# June Month-End Package

**EXHIBIT A**

June 2023 –Receiver's Report                     Docket No. 5;23-cv-00683

## TABLE OF CONTENTS

OVERVIEW OF RECEIVERSHIP PROPERTIES                PAGE      2

      COURT ORDER                                   PAGE      3-21

      RECEIVER'S BOND                               N/A

CONSOLIDATED FINANCIALS

INSURANCE CERTIFICATES

**PROPERTIES**

BRIARGATE PROPERTY                                 PAGE      22-70

BELLEVILLE PROPERTY                                PAGE      71-105

BLOOMINGTON PROPERTY                               PAGE      106-147

WHEATLAND PROPERTY                                 PAGE      148-189

FORUM PROPERTY                                     PAGE      190-227

US BANK CENTER PROPERTY                            PAGE      228-255

**OVERVIEW OF RECEIVERSHIP PROPERTIES**

On May 24, 2023, United States District Court for the Western District of Louisiana, Shreveport Division entered that certain Order of Appointment of Receiver, appointing Trigild, Inc. (the **"Receiver"**) as receiver over the Specific Assets of the multiple Defendants described therein (the **"Receivership Estate"**).  The Receivership Estate includes the following commercial improved properties (collectively, the **"Properties"**):

a.    Crossroads at Briargate located at 454 & 456-464 Redington Drive, South Elgin, Illinois (the **"Briargate Property"**);

b.    Belleville Crossing Inline located at 5650 Bellville Crossing Street, Bellville, Illinois (the **"Belleville Property"**);

c.    Bloomington Shoppes located at 2243 Westgate Drive, Bloomington, Illinois (the **"Bloomington Property"**);

d.    Wheatland Marketplace located at 3125-3224 Illinois Route 59, Naperville, Illinois (the **"Wheatland Property"**);

e.    Forum Center located at 150-300 North Hurstbourne Parkway, Louisville, Kentucky (the **"Forum Property"**); and

f.    U.S. Bank Center located at 2665 Commerce Drive, NW Rochester, MN (the **"US Bank Center Property"**).

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## **ORDER OF APPOINTMENT OF RECEIVER 05/24/23**

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF LOUISIANA
## SHREVEPORT DIVISION

| | |
|---|---|
| FIRST GUARANTY BANK, | ) |
| | ) |
| **Plaintiff,** | ) |
| v. | ) |
| | ) |
| JONATHAN M. LARMORE; | ) |
| ARCITERRA STRATEGIC RETAIL | )  **Docket No.: 5:23-cv-00683** |
| ADVISOR, LLC; ARCITERRA | ) |
| STRATEGIC RETAIL-WHEATLAND IL, | ) |
| LLC; ARCITERRA STRATEGIC | ) |
| RETAIL-BRIARGATE & LINDEN IL, | ) |
| LLC; ARCITERRA STRATEGIC | ) |
| INCOME CORPORATION - | ) |
| BELLEVILLE CROSSING IL; AT | ) |
| WHEATLAND NAPERVILLE IL, LLC; | ) |
| AT BRIARGATE IL, LLC; AT | ) |
| BELLEVILLE CROSSING IL-INLINE, | ) |
| LLC; AT FORUM LOUISVILLE KY II, | ) |
| LLC; AT BLOOMINGTON IL, LLC; | ) |
| ARCITERRA USB ROCHESTER MN, | ) |
| LLC; AND SPIKE HOLDINGS, LLC, | ) |
| | ) |
| **Defendants** | ) |

## ORDER OF APPOINTMENT OF RECEIVER

Plaintiff has filed its *Ex Parte* Emergency Consent Motion for Appointment of a Receiver in this case (the "**Motion**"). The Court grants the Motion.

The property subject to the Motion, and this Order, is all right, title and interest, including leasehold interests, of the Defendants in (1) immovable property, the legal descriptions of which are set forth on **Exhibit A** attached hereto, together with the improvements thereon, (2) all income derived from such immovable property, (3) all movable property, both tangible and intangible, of Defendants, and all other assets of Defendants (all of which, collectively, is referred to in this Order as the "**Property**").

Included within the Property are multiple commercial properties, commonly referred to as follows:

      a.  Crossroads at Briargate (South Elgin, IL),
      b.  Belleville Crossing Inline (Belleville, IL),
      c.  Bloomington Shoppes (Bloomington, IL),
      d.  Forum Center (Louisville, KY),
      e.  US Bank Center (Rochester, MN), and
      f.  Wheatland Marketplace (Naperville, IL),

(collectively, the "**Commercial Property**").  Each Commercial Property is owned and operated as a "strip mall" with various tenants.

The Court, being fully advised, having fully considered the matter, for good cause shown, hereby finds and orders as follows, with all such orders pertaining to the rights of the Defendants in the Property:

(a)      Trigild, Inc. (hereinafter referred to as the "**Trigild**"), is hereby appointed as the receiver to take possession of and administer all of Defendants' rights with respect to the Property. Receiver possesses the necessary qualifications to serve as Receiver in this matter, is presently managing the Property, and is not an attorney or related to any party to this action.

(b)      Effective immediately, the Receiver is authorized to take and have complete and exclusive control, possession and custody of all of Defendants' right, title and interest in the Property.

(c)      Effective immediately, the Receiver is authorized to take any and all actions the Receiver deems reasonable and appropriate to preserve, secure, manage, maintain and safeguard Defendants' interests in the Property.

(d)      The Defendants may have payment obligations that are critical to the operation and maintenance of the Property.  The Receiver is authorized (but not obligated) to enter into further lending transactions by which Plaintiff may, but has no obligation to, lend monies to the Receiver

(on a nonrecourse basis as to Receiver) to enable the Receiver to perform its duties hereunder, to protect and preserve Defendants' interests in the Property, and to perform Defendants' payment obligations, all in the Receiver's discretion and in consultation with Plaintiff, in which case any monies loaned shall be, without need of further action on the part of the Receiver or Plaintiff, secured by a first and prior lien and security interest on the Property in favor of Plaintiff, pursuant to Plaintiff's existing Loan Documents.

(e) Effective immediately, Defendants shall deliver to the Receiver any portion of the Property that is in the possession or control of one or more of the Defendants, without any right of offset or recoupment, including: (1) books, records and files with respect thereto; (2) cash, and any accountings of thereof; (3) documents pertaining to any ongoing litigation; (4) documents pertinent to any licenses maintained in connection with the Property, and all documents pertinent thereto; (5) contracts and agreements entered into in connection with the Property, and all documents pertinent thereto; (6) documents pertaining to any property tax appeals, tax refunds, or insurance claims; (7) Defendants' FEINs; and (8) other records pertaining to the Property.

(f) Effective immediately, Defendants and all persons acting under their direction are enjoined from in any manner disturbing the Receiver's possession of Defendants' interests in the Property and are prohibited and restrained from disposing of, dissipating, mishandling or misappropriating any of Defendants' interests in the Property or other such property, and are prohibited and restrained from collecting any monies that may be payable to any Defendant.

(g) The Receiver shall have access to the Property to the same extent and right of Defendants, and shall allow Plaintiff and its agents like access to the Property.

(h) The Receiver may market and, upon further Court order, sell the Property to the extent permitted by applicable law.

(i)     The Receiver is authorized to make any payments and disbursements, in the ordinary course of business, that would otherwise be made by any one or more of the Defendants, as may be needed and proper for the preservation of the Property.  Notwithstanding, the Receiver shall not be liable for pre-Receivership debts.

(j)     The Receiver is authorized to contest, protest or appeal any ad valorem tax or assessment, real estate tax, personal property tax or other tax or assessment pertaining to the Property. (Any refund or reimbursement of taxes whether paid by the Receiver or any Defendant shall be deemed Income to be applied as provided above).  The Receiver is specifically authorized to substitute as the party in interest in any pending action or appeal of the assessed valuation of the Receivership Property and prosecute such action or appeal in its name or the name of Defendants.

(k)     The Receiver is authorized to engage or otherwise employ and pay attorneys, accountants, other professionals, managing agents, and any other persons, firms or corporations, as Receiver may in its discretion deem appropriate or desirable to implement and effectuate the rights and powers granted herein.

(l)     The Receiver is authorized to enforce, reject, modify, terminate any leases or unexpired contracts of the Defendants that are burdensome on the Receivership Estate, with no further obligation or liability, including the liability to pay any termination fee under such terminated contract.

(m)     The Receiver is authorized to receive and collect any and all sums due and owing to any Defendant, whether the same are now due or hereafter become due and owing, and to deposit such sums into an account in such Defendant's name using Defendant's FEIN (which sums shall not be commingled with any other funds) established and maintained by the Receiver.  The Receiver is authorized to take and have complete and exclusive control, possession and custody of

4

any and all bank accounts, credit card receipts and credit card accounts, ACH logs and information, demand deposits, reimbursement rights, bank deposits, security deposits, and all other forms of accounts, accounts receivable, payment rights, cash, and cash equivalents relating in any manner to the ownership or operation of the Property. All banks holding funds relating to the Property or Defendants' operation of the same shall turn over all such accounts and proceeds to the Receiver upon presentment of this Order. The Receiver is authorized to take and have complete and exclusive control over any and all bank accounts of Defendants and all balances and funds therein. Furthermore, the Receiver is authorized (but not obligated) to (a) continue to maintain and utilize Defendants' existing bank accounts (which shall be used exclusively for deposits and disbursements of the revenues and funds of the Receivership estate), and (b) direct payors to deposit funds due and owing to Defendants in Defendants' existing bank accounts. In addition, the Receiver is authorized (but not obligated) to maintain one or more additional bank accounts in its own name, as Receiver, into which it may deposit some or all of the revenues and funds of the Receivership estate and from which it may make disbursements for the costs and expenses of the Receivership estate.

(n)     The Receiver is authorized to continue any current insurance policies of any Defendant in place and is authorized to purchase further insurance as the Receiver deems appropriate. In addition, all insurance companies shall make the required changes to named insureds, additional insureds and loss payees, as applicable, at no further cost as the Receiver may designate, in its sole discretion. Without limiting the foregoing, the Receiver may terminate all insurance and obtain new replacement policies (in amounts and on terms consistent with the Plaintiff's mortgage). All refunds delivered to the Receiver on account of any insurance policies shall constitute Receivership Property and shall be subject to Plaintiff's liens and security interests

under the Loan Documents.  The Receiver shall add the Plaintiff as mortgagee insured and loss payee under any and all property insurance policies obtained by the Receiver and as additional insured under any and all casualty insurance policies obtained by the Receiver.  The Receiver shall add Defendants as additional insured where appropriate under any and all insurance policies obtained by the Receiver.  The Receiver shall be an additional named insured on all applicable policies in relation to the Property obtained/maintained by the Defendants.

(o)     The Receiver is authorized to take possession and control of all of Defendants' rights under licenses, permits or other government issued documents necessary for the continued operation of the Property, to the extent permitted by applicable law.  This shall include licenses or permits even if the license/permit is not issued in the name of the Defendants.  If the issuing agency requires that the Receiver apply for new license, permit or other document, then, to the extent permitted under applicable law, the Receiver shall be allowed to continue to operate under the current permit until the new one is issued to ensure no disruption of service occurs to the extent permitted by applicable law.

(p)     The Receiver is not required to prepare and file tax returns with respect to the Property, and the Receiver is not responsible for the preparation of any tax returns for any Defendant. Receiver shall have no obligation to pay pre-receivership debts, obligations or taxes of Defendants.

(q)     The Receiver is authorized to, in its discretion, institute, prosecute, defend, compromise and/or intervene in or become a party to such actions or proceedings in state or federal courts which may in the Receiver's opinion be necessary for the protection, maintenance and preservation of Defendants' interests in the Property, or for the carrying out of the terms of any order of the Court affecting the Property, and to in its discretion defend against any action brought

against any Defendant. The Receiver is authorized to hire legal counsel and to pay its counsel reasonable fees to represent the Receiver in matters related to the Receivership and the Property.

(r)     The Receiver is authorized to issue demands in the name of the Receivership upon the U.S. Postal Service, or any other public or private entity, to gain exclusive possession and control of such postal boxes as may have been used by Defendants and/or their agents for the receipt of rent, income, and other mail related to the Property.  Receiver is authorized to open all mail addressed to Defendants, their agents, employees or representatives, or all persons or entities acting under or in concert with Defendants or their management company and received at the Property. Receiver is authorized to make copies of such received mail and then forward the mail to Defendants, their agents, employees, or representatives, or all persons or entities acting under or in concert with Defendants.

(s)     The Receiver is directed to file with the Court and serve on parties of record, within 60 days of entry of the order of the Court, and not less than quarterly thereafter, and within 60 days after termination of the Receiver's appointment, full and complete reports, under oath, detailing receipts, disbursements and transactions affecting the Property and that, at the option of Lender, such reports may be submitted to the Clerk of the Court under seal and shall not be available for public inspection without further order of the Court. The Receiver is also directed to provide Plaintiff with monthly interim reports beginning within 30 days of entry of the order of the Court. Upon termination of the Receiver, in consideration of Receiver's preparation of a final accounting, Receiver shall receive a one-time wind-down fee equal to one month's Management Fee. Further, upon termination, the Receiver shall have the authority to retain sufficient funds to pay its final bills and expenses.

(t)     The Receiver is not required to post a surety bond.

(u)     No person or entity may file suit against the Receiver, in his capacity as Receiver, unless otherwise authorized in advance by this Court.

(v)     The Receiver, and those agents acting under Receiver's control, shall have no personal liability in connection with any obligations owed by any Defendant to its creditors, and no creditor of the Defendant, other than Plaintiff, shall have the right to seize or attempt to seize any of the Property delivered to the Receiver hereunder.

(w)     The Receiver, and those agents and any property manager acting under Receiver control, shall have no personal liability in connection with their conduct in the course of this receivership, except for claims due to their gross negligence, gross or willful misconduct, malicious acts. The costs associated with any and all claims brought against the Receiver, except in the event of gross negligence, shall be an operating expense including insurance premiums, deductibles, retentions, costs, expenses, attorneys' fees and settlements costs.

(x)     The Receiver may be removed upon 15 days written notice by Plaintiff that Plaintiff desires such removal, with a copy of such notice lodged with the Court, or upon an order of the Court, in which event the Court shall appoint a substitute Receiver to be recommended by Plaintiff. Further, in the event of a sale of the Loan Documents or control over the Loan Documents is transferred to a party unaffiliated with Plaintiff, then the Receiver may withdraw as Receiver upon fourteen (14) days written notice to the Parties and this Court.

(y)     Nothing contained in this Order shall be construed as obligating the Receiver to advance its own funds in order to pay the costs and expenses of the Receivership that have been approved by the Plaintiff and the Court.

(z)    The Receiver may apply at any time to the Court, with notice to all other parties in this case, for further instruction and for further power necessary to enable the Receiver to properly fulfill its duties.

(aa)    The Receiver shall be compensated at the following rates:

-Receivership:  $300/hour with a $3,000 monthly minimum

-Property Management:  4% with a $1,500 monthly minimum/property

-Accounting:  $250/property

The Receiver further has the right to receive reimbursement of reasonable out-of-pocket expenses of the Receiver. In the event there are insufficient funds from the operation of the Property to pay all amounts due to the Receiver or other agent or contractor engaged by the Receiver, Plaintiff shall fund such amounts due to Receiver or other agent or contractor engaged by the Receiver.

(bb)    The entry of this Order shall not in any manner prejudice any of the other rights and remedies of Plaintiff under its Loan Documents or under applicable law, any of which may be exercised by Plaintiff without the need for Plaintiff to apply to this Court to request authorization to exercise the same, and without the need of any further order of or leave granted by the Court.

(cc)    The entry of this Order shall not in any manner preclude any consensual resolution that may be reached between Plaintiff and Defendants, and the Receiver shall abide by the terms of any such consensual resolution.

(dd)    Plaintiff shall not become a mortgagee in possession as a result of this Order.

(ee)    Banks holding accounts and/or funds in the name of any Defendant shall turn over all such accounts and funds to the Receiver upon presentment of this Order.

May 24, 2023

The Honorable Donald E. Walter Mark L. Hornsby
United States District Court , U.S. Magistrate Judge
Western District of Louisiana, Shreveport Division

9

**EXHIBIT A**

PARCEL 1:

LOT 5 IN KOROLUK SUBDIVISION, BEING A SUBDIVISION OF PART OF THE NORTHWEST 1/4 OF SECTION 10, TOWNSHIP 37 NORTH, RANGE 9 EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED JUNE 29, 1998, AS DOCUMENT NUMBER R98-074104, ALL IN WILL COUNTY, ILLINOIS.

PROPERTY IDENTIFICATION NUMBER: 07-01-10-101-005-0000

PARCEL 2:

LOT 4 IN KOROLUK LOT 4 RESUBDIVISION, BEING A PART OF THE NORTHWEST 1/4 OF SECTION 10, TOWNSHIP 37 NORTH, RANGE 9 EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED AUGUST 7, 2001 AS DOCUMENT NUMBER R2001102766 WILL COUNTY, ILLINOIS.

TOGETHER WITH THE RIGHTS UNDER THOSE EASEMENTS FOR INGRESS AND EGRESS FOR THE BENEFIT OF PARCELS 1 AND 2 AS CREATED BY THE PLAT OF KOROLUK SUBDIVISION RECORDED JUNE 29, 1998 AS DOCUMENT NUMBER R98-074104, AND THE PLAT OF KOROLUK LOT 4 RESUBDIVISION RECORDED AUGUST 7, 2001, AS DOCUMENT NO. R2001102766.

PROPERTY IDENTIFICATION NUMBER: 07-01-10-101-010-0000

PARCEL 3:

UNIT A IN WHEATLAND MARKET PLACE LOT 7 CONDOMINIUM, AS DELINEATED ON A PLAT OF SURVEY OF THE FOLLOWING DESCRIBED TRACT OF LAND: LOT 7 IN KOROLUK LOT 4 RESUBDIVISION OF THE NORTHWEST QUARTER OF SECTION 10, TOWNSHIP 37 NORTH, RANGE 9, EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED JUNE 29, 1998 AS DOCUMENT NO R98-074104, IN WILL COUNTY, ILLINOIS, WHICH PLAT OF SURVEY IS ATTACHED AS EXHIBIT "A" TO THE DECLARATION OF CONDOMINIUM RECORDED SEPTEMBER 2, 2003 AS DOCUMENT R2003216485, AND AS AMENDED AND RESTATED BY INSTRUMENT RECORDED JUNE 11, 2004 AS DOCUMENT R2004105649; TOGETHER WITH ITS UNDIVIDED PERCENTAGE INTEREST IN THE COMMON ELEMENTS.

PROPERTY IDENTIFICATION NUMBER: 07-01-10-101-013-1001

PARCEL 4:

UNIT C IN WHEATLAND MARKET PLACE LOT 7 CONDOMINIUM, AS DELINEATED ON A PLAT OF SURVEY OF THE FOLLOWING DESCRIBED TRACT OF LAND: LOT 7 IN KOROLUK LOT 4 RESUBDIVISION OF THE NORTHWEST QUARTER OF SECTION 10, TOWNSHIP 37 NORTH, RANGE 9, EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED JUNE 29, 1998 AS DOCUMENT NO R98-

74104, IN WILL COUNTY, ILLINOIS, WHICH PLAT OF SURVEY IS ATTACHED AS EXHIBIT "A" TO THE DECLARATION OF CONDOMINIUM RECORDED SEPTEMBER 2, 2003 AS DOCUMENT R2003216485, AND AS AMENDED AND RESTATED BY INSTRUMENT RECORDED JUNE 11, 2004 AS DOCUMENT R2004105649; TOGETHER WITH ITS UNDIVIDED PERCENTAGE INTEREST IN THE COMMON ELEMENTS.

TOGETHER WITH EASEMENTS CONTAINED IN AND CREATED BY A RECIPROCAL CROSS-ACCESS EASEMENT AGREEMENT WITH COVENANTS, CONDITIONS AND RESTRICTIONS, RECORDED SEPTEMBER 2, 2003 AS DOCUMENT NO. R2003216483, FOR THE BENEFIT OF PARCEL 2, PARCEL 3 AND PARCEL 4 HEREIN.

TOGETHER WITH NON-EXCLUSIVE PRIVATE ACCESS EASEMENTS AND NON-EXCLUSIVE PRIVATE UTILITY EASEMENTS AS CREATED BY THE PLAT OF KOROLUK'S SUBDIVISION RECORDED JUNE 29, 1998 AS DOCUMENT NUMBER R98-74104, AND THE PLAT OF KOROLUK LOT 4 RESUBDIVISION RECORDED AUGUST 7, 2001, AS DOCUMENT NO. R2001102766, FOR THE BENEFIT OF PARCELS 1, 2, 3 AND 4 HEREIN.

TOGETHER WITH NON-EXCLUSIVE EASEMENTS CREATED IN AN OPERATION AND EASEMENT AGREEMENT RECORDED SEPTEMBER 2, 1998, AS DOCUMENT NO. R98-102996, FOR THE BENEFIT OF PARCEL 1, PARCEL 2, PARCEL 3 AND PARCEL 4 HEREIN.

PROPERTY IDENTIFICATION NUMBER: 07-01-10-101-013-1003

Appearance Clause: AT Wheatland Naperville IL, LLC, an Arizona Limited Liability Company, whose mailing address is 2720 East Camelback Road Suite 220 Phoenix, Arizona 85016, appearing herein by Jonathan M Larmore.

# EXHIBIT A
## (*Legal Description*)

The land referred to in this commitment is described as follows: County of Will, State of Illinois

PARCEL 1:
PIN: 07-01-10-101-005          COMMON ADDRESS: 3204 S. ROUTE 59, NAPERVILLE, IL

LOT 5 IN KOROLUK SUBDIVISION, BEING A SUBDIVISION OF PART OF THE NORTHWEST QUARTER OF SECTION 10, TOWNSHIP 37 NORTH, RANGE 9 EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED JUNE 29, 1998 AS DOCUMENT NO. R98-74104, IN WILL COUNTY, ILLINOIS.

PARCEL 2:
PIN: 07-01-10-101-010          COMMON ADDRESS: 3124 S. ROUTE 59, NAPERVILLE, IL

LOT 4 IN KOROLUK LOT 4 RESUBDIVISION, BEING A PART OF THE NORTHWEST QUARTER OF SECTION 10, TOWNSHIP 37 NORTH, RANGE 9 EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED AUGUST 7, 2001 AS DOCUMENT NO. R2001-102766, IN WILL COUNTY, ILLINOIS.

PARCEL 3
PIN: 07-01-10-101-013-1001          COMMON ADDRESS: 3224 S. ROUTE 59, NAPERVILLE, IL

UNIT A IN WHEATLAND MARKETPLACE LOT 7 CONDOMINIUM, AS DELINEATED ON A PLAT OF SURVEY OF THE FOLLOWING DESCRIBED TRACT OF LAND: LOT 7 IN KOROLUK LOT 4 RESUBDIVISION OF THE NORTHWEST QUARTER OF SECTION 10, TOWNSHIP 37 NORTH, RANGE 9 EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED JUNE 29, 1998 AS DOCUMENT NO. R98-74104, IN WILL COUNTY, ILLINOIS, WHICH PLAT OF SURVEY IS ATTACHED AS EXHIBIT "A" TO THE DECLARATION OF CONDOMINIUM RECORDED SEPTEMBER 2,2003 AS DOCUMENT R2003-216485, AND AS AMENDED AND RESTATED BY INSTRUMENT RECORDED JUNE 11,2004 AS DOCUMENT R2004-105649; TOGETHER WITH ITS UNDIVIDED PERCENTAGE INTEREST IN THE COMMON ELEMENTS.

PARCEL 4:
PIN: 07-01-10-101-013-1003          COMMON ADDRESS: 3224 S. ROUTE 59, NAPERVILLE, IL

UNIT C IN WHEATLAND MARKETPLACE LOT 7 CONDOMINIUM, AS DELINEATED ON A PLAT OF SURVEY OF THE FOLLOWING DESCRIBED TRACT OF LAND: LOT 7 IN KOROLUK LOT 4 RESUBDIVISION OF THE NORTHWEST QUARTER OF SECTION 10, TOWNSHIP 37 NORTH, RANGE 9 EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED JUNE 29, 1998 AS DOCUMENT NO. R98-74104, IN WILL COUNTY, ILLINOIS, WHICH PLAT OF SURVEY IS ATTACHED AS EXHIBIT "A" TO THE DECLARATION OF CONDOMINIUM RECORDED SEPTEMBER 2,2003 AS DOCUMENT R2003-216485, AND AS AMENDED AND RESTATED BY INSTRUMENT RECORDED JUNE 11,2004 AS DOCUMENT R2004-105649; TOGETHER WITH ITS UNDIVIDED PERCENTAGE INTEREST IN THE COMMON ELEMENTS.

TOGETHER WITH THE RIGHTS UNDER THOSE EASEMENTS FOR INGRESS AND EGRESS FOR THE BENEFIT OF PARCELS 1 AND 2 AS CREATED BY THE PLAT OF KOROLUK SUBDIVISION RECORDED JUNE 29, 1998 AS DOCUMENT NUMBER R98-74104, AND THE PLAT OF KOROLUK LOT 4 RESUBDIVISION RECORDED AUGUST 7,2001, AS DOCUMENT NO. R2001-102766.

TOGETHER WITH EASEMENTS CONTAINED IN AND CREATED BY A RECIPROCAL CROSS-ACCESS EASEMENT AGREEMENT WITH COVENANTS, CONDITIONS AND RESTRICTIONS, RECORDED SEPTEMBER 2, 2003 AS DOCUMENT NO. R2003-216483, FOR THE BENEFIT OF PARCEL 2, PARCEL 3 AND PARCEL 4 HEREIN.

TOGETHER WITH NON-EXCLUSIVE PRIVATE ACCESS EASEMENTS AND NON-EXCLUSIVE PRIVATE UTILITY

EASEMENTS AS CREATED BY THE PLAT OF KOROLUK SUBDIVISION RECORDED JUNE 29, 1998 AS DOCUMENT NUMBER R98-74104, AND THE PLAT OF KOROLUK LOT 4 RESUBDIVISION RECORDED AUGUST 7,2001, AS DOCUMENT NO. R2001- 102766, FOR THE BENEFIT OF PARCELS 1,2,3 AND 4 HEREIN.

TOGETHER WITH NON-EXCLUSIVE EASEMENTS CREATED IN AN OPERATION AND EASEMENT AGREEMENT RECORDED SEPTEMBER 2, 1998, AS DOCUMENT NO. R98-102996, FOR THE BENEFIT OF PARCEL 1, PARCEL 2, PARCEL 3 AND PARCEL 4 HEREIN.

Exhibit A
Legal Description

Real property in the City of South Elgin, County of Kane, State of Illinois, described as follows:

PARCEL 1:

LOT 2 IN FINAL PLAT OF RESUBDIVISION OF THORNWOOD CENTER RESUBDIVISION OF
LOT 4, OF PART OF THE NORTHEAST QUARTER OF SECTION 5, TOWNSHIP 40 NORTH,
RANGE 8 EAST OF THE THIRD PRINCIPAL MERIDIAN, ACCORDING TO THE PLAT OF
SUBDIVISION THEREOF RECORDED AUGUST 22, 2012 AS DOCUMENT 2012K055894, IN KANE
COUNTY, ILLINOIS.

PARCEL 2:

LOT 5 IN THORNWOOD CENTER, BEING A SUBDIVISION OF PART OF THE NORTHEAST
QUARTER OF SECTION 5, TOWNSHIP 40 NORTH, RANGE 8 EAST OF THE THIRD PRINCIPAL
MERIDIAN, ACCORDING TO THE PLAT THEREOF RECORDED NOVEMBER 21, 2001 AS
DOCUMENT NO. 2001K123344, IN THE VILLAGE OF SOUTH ELGIN, KANE COUNTY, ILLINOIS.

PARCEL 3:

NON-EXCLUSIVE CROSS-EASEMENT FOR THE BENEFIT OF PARCELS 1 AND 2 FOR THE
PURPOSE OF CONSTRUCTING AND MAINTAINING INGRESS AND EGRESS, AS WELL AS
UNDERGROUND UTILITIES, AS CREATED BY INSTRUMENT RECORDED SEPTEMBER 2, 2004
AS DOCUMENT NO. 2004K116484, KANE COUNTY, ILLINOIS.

PARCEL 4:

NON-EXCLUSIVE CROSS-EASEMENT FOR THE BENEFIT OF PARCELS 1 AND 2 FOR THE
PURPOSE OF CONSTRUCTING AND MAINTAINING INGRESS AND EGRESS, AS WELL AS
UNDERGROUND UTILITIES, AS CREATED BY INSTRUMENT RECORDED SEPTEMBER 2, 2004
AS DOCUMENT NO. 2004K116485, KANE COUNTY, ILLINOIS.

PARCEL 5:

NON-EXCLUSIVE EASEMENTS FOR INGRESS AND EGRESS AS CREATED BY DECLARATION
OF EASEMENT FOR INGRESS AND EGRESS AND COVENANTS FOR MAINTENANCE OF
EASEMENT PREMISES RECORDED DECEMBER 21, 2000 AS DOCUMENT NO. 2000K102497,
KANE COUNTY, ILLINOIS.

PIN Nos. 09-05-278-002; 09-05-278-012

Appearance Clause: AT Briargate IL, LLC, an Arizona limited liability company, whose mailing
address is 2720 East Camelback Road Suite 220 Phoenix, Arizona 85016, appearing herein by
Jonathan M Larmore

79547561.1

Exhibit A
Legal Description

The Land referred to herein below is situated in the County of Saint Clair, State of IL, and is described as follows:

PARCEL 1

LOT 1 IN BELLEVILLE CROSSING PLAT ONE, REFERENCE BEING HAD TO THE PLAT THEREOF RECORDED IN THE RECORDER'S OFFICE AS DOCUMENT NO. A02029541, SITUATED IN ST. CLAIR COUNTY, ILLINOIS.

PARCEL 2

NON-EXCLUSIVE EASEMENT FOR THE BENEFIT OF PARCEL 1 AS CREATED BY OPERATION AND EASEMENT AGREEMENT MADE BY AND AMONG TARGET CORPORATION, TDG BELLEVILLE CROSSING, LLC AND HOME DEPOT U.S.A., INC. RECORDED NOVEMBER 16, 2006 AS DOCUMENT NUMBER A02012439 FOR THE PASSAGE AND PARKING OF VEHICLES
OVER AND ACROSS THE PARKING AND DRIVEWAY AREAS AS THE SAME MAY COME FROM TIME TO TIME BE CONSTRUCTED AND MAINTAINED FOR SUCH USE, AND FOR THE PASSAGE AND ACCOMODATION OF PEDESTRIANS OVER AND ACROSS THE PARKING, DRIVEWAYS AND SIDEWALK AREAS OF THE TRACTS DESCRIBED THEREIN.

PIN Nos. 08-19.0-101-001

Appearance Clause: AT Belleville Crossing IL-Inline, LLC, an Arizona limited liability company, whose mailing address is 836 Park Avenue, 2nd Floor, Baltimore, MD 21201, appearing herein by Jonathan M Larmore.

80463689.1

## EXHIBIT A

*[Legal Description]*

The Land referred to herein below is situated in the County of Jefferson, Commonwealth of Kentucky, and is described as follows:

TRACT I - PIDN: 21-1766-0003-0000:
BEING AN 11.755-ACRE TRACT OF LAND, AS SHOWN AS THE RESIDUAL TRACT ON MINOR SUBDIVISION PLAT APPROVED BY THE LOUISVILLE METRO PLANNING COMMISSION ON APRIL 26, 2017, DOCKET NO. 16MINORPLAT1163, ATTACHED TO AND MADE A PART OF QUIT CLAIM DEED DATED AUGUST 2, 2017, OF RECORD IN DEED BOOK 10974, PAGE 646, IN THE OFFICE OF THE CLERK OF JEFFERSON COUNTY, KENTUCKY.

BEING A PORTION OF THE SAME PROPERTY CONVEYED TO ATA FORUM LOUISVILLE KY, LLC, AN ARIZONA LIMITED LIABILITY COMPANY, BY DEED DATED DECEMBER 13, 2012, OF RECORD IN DEED BOOK 10003, PAGE 370, IN THE OFFICE OF THE CLERK OF JEFFERSON COUNTY, KENTUCKY.

TRACT II - PIDN: 21-1766-0013-0000
SITUATED IN JEFFERSON COUNTY, KENTUCKY, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

BEING A PART OF LOT 3, AS SHOWN ON REVISED PLAT OF HURSTBOURNE OFFICE PARK AND RETAIL CENTER, OF RECORD IN PLAT AND SUBDIVISION BOOK 34, PAGE 73, IN THE OFFICE OF COUNTY CLERK OF JEFFERSON COUNTY, KENTUCKY AND MORE FULLY DESCRIBED AS FOLLOWS:

COMMENCING AT A 5/8-INCH REBAR MARKING A POINT IN THE WEST RIGHT OF WAY LINE OF NORTH HURSTBOURNE PARKWAY, SAID POINT BEING IN THE NORTHEAST CORNER OF A TRACT CONVEYED TO G.S.A., LTD. AS RECORDED IN DEED BOOK 5372, PAGE 471, IN THE AFORESAID CLERK'S OFFICE; THENCE WITH THE WEST LINE OF NORTH HURSTBOURNE PARKWAY, NORTH 22 DEGREES 22 MINUTES 32 SECONDS WEST, 380.21 FEET TO A 5/8-INCH REBAR WITH A PURPLE CAP STAMPED "BRCJ-COOPER KY 3906", HEREAFTER CALLED A MARKED 5/8-INCH REBAR, AND POINT OF BEGINNING; THENCE SOUTH 67 DEGREES 37 MINUTES 28 SECONDS WEST, 228.00 FEET TO A MAG NAIL; THENCE NORTH 22 DEGREES 22 MINUTES 32 SECONDS WEST, 153.92 FEET TO A MARKED 5/8-INCH REBAR; THENCE NORTH 67 DEGREES 37 MINUTES 28 SECONDS EAST, 228.00 FEET TO A MARKED 5/8-INCH REBAR ON SAID WEST RIGHT OF WAY LINE; THENCE ALONG SAID RIGHT OF WAY LINE, SOUTH 22 DEGREES 22 MINUTES 32 SECONDS EAST, 153.92 FEET TO THE POINT OF BEGINNING.

CONTAINING 0.806 ACRES, MORE OR LESS.

FOR INFORMATIONAL PURPOSES: BEING THE SAME PROPERTY CONVEYED TO AS TO LAND ONLY: JB FORUM LAND, LLC, A DELAWARE LIMITED LIABILITY COMPANY, BY SPECIAL WARRANTY DEED DATED JULY 12, 2019 AND RECORDED JULY 18, 2019 IN DEED BOOK 11457, PAGE 656, JEFFERSON COUNTY, KENTUCKY RECORDS.

AS TO BUILDINGS ONLY: ATA FORUM LOUISVILLE KY II, LLC, A DELAWARE LIMITED LIABILITY COMPANY, BY SPECIAL WARRANTY DEED DATED JULY 12, 2019 AND RECORDED JULY 18, 2019 IN DEED BOOK 11457, PAGE 708, JEFFERSON COUNTY, KENTUCKY RECORDS.

Source of Title:
Deed BK D11457, Pg 656; Deed BK D11457, Pg.708

**END OF DOCUMENT**

## EXHIBIT A
### (*Legal Description*)

PIN: 13-36-476-011          COMMON ADDRESS: 2243 WESTGATE DRIVE, BLOOMINGTON, IL 61705

TRACT 1:

LOT 5 IN WEST GATE PLAZA SUBDIVISION 1ST ADDITION ACCORDING TO THE PLAT THEREOF RECORDED AS DOCUMENT NO. 2004-21244, BEING PART OF THE SOUTHEAST 1/4 OF SECTION 36, TOWNSHIP 24 NORTH, RANGE 1 EAST OF THE THIRD PRINCIPAL MERIDIAN, CITY OF BLOOMINGTON, MCLEAN COUNTY, ILLINOIS.

TRACT 2:
A PART OF LOT 1 IN INTERSTATE CENTER SUBDIVISION, ACCORDING TO THE PLAT THEREOF RECORDED AS DOCUMENT NO. 2004-15809, BEING A PART OF THE SOUTHEAST 1/4 OF SECTION 36, TOWNSHIP 24 NORTH, RANGE 1 EAST OF THE THIRD PRINCIPAL MERIDIAN, CITY OF BLOOMINGTON, MCLEAN COUNTY, ILLINOIS, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT THE NORTHWEST CORNER OF LOT 5 IN WEST GATE PLAZA SUBDIVISION 1ST ADDITION, ACCORDING TO THE PLAT THEREOF RECORDED AS DOCUMENT NO. 2004-21244, ON THE SOUTH LINE OF LOT 1 IN INTERSTATE CENTER SUBDIVISION; THENCE NORTH 01 DEGREES 02 MINUTES 47 SECONDS WEST 121.35 FEET ON THE NORTHERLY EXTENSION OF THE EAST LINE OF SAID LOT 5 TO THE POINT OF INTERSECTION WITH THE WESTERLY EXTENSION OF THE NORTH LINE OF SAID LOT 5; THENCE NORTH 88 DEGREES 59 MINUTES 18 SECONDS EAST 408.51 FEET TO THE CORNER OF SAID LOT 5; THENCE SOUTH 01 DEGREES 04 MINUTES 49 SECONDS EAST 116.72 FEET TO THE CORNER OF SAID LOT 5 ON THE SOUTH LINE OF SAID LOT 1 IN INTERSTATE CENTER SUBDIVISION; THENCE SOUTH 88 DEGREES 20 MINUTES 23 SECONDS WEST 408.60 FEET TO THE POINT OF BEGINNING.

## EXHIBIT A

## LEGAL DESCRIPTION

Real property in the City of Rochester, County of Olmsted, State of Minnesota, described as follows:

Parcel 1:

Lot 5, Block 1, Commerce Park, City of Rochester, Olmsted County, Minnesota.
(Abstract Property)

Parcel 2:

Non-exclusive appurtenant easement for ingress and egress purposes located on, over and across part of Lot 4, Block 1, Commerce Park, as set forth in the Ingress and Egress Easement Agreement recorded as Document No. A-1060296 in the records of the County Recorder, Olmsted County, Minnesota.



Crossroads at Briargate

454 & 456-464 Redington Drive, South Elgin, Illinois

## BRIARGATE PROPERTY

| | | |
|---|---|---|
| EXECUTIVE SUMMARY | PAGE | 24 |
| PROPERTY DESCRIPTION | | |
| OVERVIEW OF TRANSITION | | |
| OPERATIONS | PAGE | 25-26 |
| CRITICAL ISSUES/DEFERRED MAINTENANCE | | |
| TENANT ISSUES | | |
| VENDOR/UTILITY ISSUES | | |
| ACCOUNTING | | |
| RE TAXES [IF APPLICABLE] | PAGE | 25-26 |
| OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION | PAGE | 27 |
| PROPERTY PHOTOS | PAGE | 66-70 |
| ⬚⬚⬚ ⬚⬚⬚ ⬚ ⬚ ⬚ ⬚⬚ ⬚ ⬚⬚⬚⬚⬚⬚ ⬚ | PAGE | 28 |
| ⬚⬚ ⬚⬚ ⬚⬚⬚ ⬚ ⬚⬚⬚ | PAGE | 29 |
| ⬚⬚⬚ ⬚⬚ ⬚ ⬚⬚ ⬚⬚ | PAGE | 30-65 |

**EXECUTIVE SUMMARY**

**<u>Property Description</u>**

Crossroads at Briargate is a mixed-use development comprised of a single-story retail building and a two-story building with retail on level one and office space on level two, making up a total of 27,443 SF located in South Elgin, IL. The center's restaurants provide a large traffic draw and result in at capacity parking for lunch and dinner service including the use of the preferential parking on the private road. The property is currently 81.09% occupied and comprised of a mix of service providers and restaurants. The vacant units are limited to the back side of the building.

**<u>Overview of Transition: Transfer of Documents and Operating Funds</u>**

On May 31, 2023, the Receiver conducted the initial site inspection and delivered notices to Tenants regarding his appointment.

**<u>Facility and Operating Information</u>**

<u>Critical Issues/Deferred Maintenance</u>:

Multiple contracts vendors have terminated contracts or instituted work stoppages on work order due to the lack of borrower's timely payment outstanding balance. Several area vendors have refused to bid on project and Receiver is working to re-establish trust and get new vendors in place for all immediate needs while obtaining competitive pricing for the needed repairs and deferred maintenance.

- Major concerns over conditions of parking lot and adjacent roadway governed by easement:  pot holes, alligatoring, cracking, restripe.

- Landscaping needs include pruning/shaping and lifting of canopies to maximize visibility and include some large tree trims.

- Awnings over rear entry doors are faded and damaged.

- Evidence of some cracking in brick work to be reviewed to determine if repointing is needed.

- Rear entry doors to both vacant and occupied spaces are in need of repair and repainting.

- Elevator maintenance provider recommends soft start upgrade and an oil change to the elevator for enhanced performance and extending useful life of unit. The last oil change was 2005. Vendor is offering a 15% discount to undertake both.  Cost estimate:  $10,250.00

- Dumpster corals in need of repairs.  Estimate to address:  $13,046.05 to install 8 six foot 5/8th inch bollards into concrete and install existing gates into newly installed bollards with new hardware. Paint bollards and paint gates.

- Lintels located under the green awnings in need of scraping and repainting.

- Fire hydrants, caps, bells and spigots through out property in need or repainting.

Pictures of deficiencies are included in the "Photos" section of this report. Bids are being solicited to address these items.

Tenant Issues:

Olive Branch Wellness Center is seeking a rental credit for flood related clean up from two years ago they state Borrower approved but did not credit to their ledger. The cost of same is $1,663.30. Flooding was due to unresolved roof repairs. Tenant also reported erroneous late charges on account. Both matters are under review pending receipt of documentation from Tenant.

Village Tavern has indicated spending in excess of $11,484.00 on air conditioning despite annual repairs being limited to $1,500 per lease and never received any reimbursement. Tenant noted having reached out to Borrower on multiple occasions to receive approval and direction which was not provided. After losing sales due to heat in dining room, Tenant opted to replace both compressors via the low bidder and is seeking reimbursement. The matter is under review pending requested documentation.

Vendor/Utility Issues:

Utilities are now requiring deposits due to historic untimely payments. ComEd noted a $785.00 deposit would be required and billed in three installments in a notice received shortly after period close.

Multiple vendors have outstanding balances for services provided at the property. Receiver advised vendors that only critical, municipal and current invoices would be paid at this time per the Order.

Interior cleaning service previously suspended over lack of payment has been re-engaged.

Taxes

No evidence of historic appeal found on Assessor and County Sites.

Taxes are currently past due with the next installment due on or before 9/1/2023.

Accounts Payable Information

Payables for the period have been limited to utilities.

Real Estate Taxes

2021 Taxes were sold totaling $47,328.53 were subject to an Open Sale with a Penalty Date of 11/1/2023.
Parcel 09-05-278-002 CURRENT STATUS OPEN SALE
THORNWOOD CENTER LOT 5

2021 Tax Delinquency of $51,853.13 (original taxes of $49,082.10) plus additional penalties/interest that must be calculated through date of payment.

Tax Deed to be sold which would transfer the right to possession of property if not paid on or before May 21, 2025. Redemption must be made to County Clerk of Kane County at the Office of the County Clerk in Geneva, Illinois. Receiver reaching out to County Clerk for further information.

Parcel 09-05-278-012 CURRENT STATUS PARCEL TAXES SOLD
THORNWOOD CENTER RESUB OF LOT 4 LT 2
2021 Tax Delinquency of $42,434.65 (original taxes of $49,082.10)
PENALTY DATE 5/1/2023

2022 Taxes currently unpaid in the amount of $50,989.28; $25,877.06 is currently past due and a funding request is in process to address. The remining $25,494.64 is due on or before 9/1/2023.

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## <u>OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION</u>

**Historic Violations unresolved relating to asphalt conditions (specifically potholes), condition of awnings, cracking of sidewalks on West Side of Building and condition of rear egress doors.**

**Past due Taxes for first half 2022 (due in 2023) and remaining taxes will be due on or before September 1, 2023. 2021 Taxes were sold and redemption must be made prior to May 21, 2025 to avoid transfer of title.**

*This Space Intentionally Left Blank*

**LEASING AND MARKETING**

Receiver has engaged Frontline Real Estate Partners of Highland Park, IL to Lease the Property.  Initial site visit completed. Marketing materials and signage in process.

Riverside Pizza and Pub and Olive Branch Wellness are currently operating under month-to-month tenancy.

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## INSURANCE

Currently placing replacement insurance coverage.

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                           Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

## **FINANCIAL CONTENTS**

AR REPORT                                    PAGE     ☒☒☒☒☒

RENT ROLL                                    PAGE      ☒4

BANK STATEMENT                               PAGE     ☒☒☒4☒

INCOME STATEMENT                             PAGE      47

TRIAL BALANCE                                PAGE      48

BALANCE SHEET                                PAGE      49

CHECK REGISTER                               PAGE     50-54

# Aging Detail

DB Caption: Live  Property: fgasr119  Status: Current, Past, Future  Age As Of: 06/30/2023  Post To: 06/30/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Amount Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Briargate (fgasr119)** | | | | | | | | | | | | | | |
| **A Squared Learning Inc. (t0003794)** | | | | | | | | | | | | | | |
| fgasr119 | A Squared Learning Inc. | | Current | R-54311 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,846.96 | -2,846.96 |
| | **A Squared Learning Inc.** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,846.96** | **-2,846.96** |
| **Diva Nails Spa (t0003792)** | | | | | | | | | | | | | | |
| fgasr119 | Diva Nails Spa | | Current | R-54304 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,099.38 | -3,099.38 |
| fgasr119 | Diva Nails Spa | | Current | R-54305 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,099.38 | -3,099.38 |
| | **Diva Nails Spa** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,198.76** | **-6,198.76** |
| **Overflow (t0003791)** | | | | | | | | | | | | | | |
| fgasr119 | Overflow | | Current | R-54310 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.53 | -3,000.53 |
| | **Overflow** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,000.53** | **-3,000.53** |
| **Premier Martial Arts (t0003795)** | | | | | | | | | | | | | | |
| fgasr119 | Premier Martial Arts | | Current | R-54309 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,368.91 | -3,368.91 |
| | **Premier Martial Arts** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,368.91** | **-3,368.91** |
| **Pure Barre (t0003796)** | | | | | | | | | | | | | | |
| fgasr119 | Pure Barre | | Current | R-54308 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,240.51 | -3,240.51 |
| | **Pure Barre** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,240.51** | **-3,240.51** |
| **Riverside Pizza and Pub (t0003788)** | | | | | | | | | | | | | | |
| fgasr119 | Riverside Pizza and Pub | | Current | R-54306 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,876.65 | -5,876.65 |
| | **Riverside Pizza and Pub** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,876.65** | **-5,876.65** |
| **Sushi Cafe (t0003790)** | | | | | | | | | | | | | | |
| fgasr119 | Sushi Cafe | | Current | R-54307 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,760.74 | -3,760.74 |
| fgasr119 | Sushi Cafe | | Current | R-54356 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,521.48 | -7,521.48 |
| | **Sushi Cafe** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-11,282.22** | **-11,282.22** |
| | **fgasr119** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-35,814.54** | **-35,814.54** |
| **Grand Total** | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-35,814.54** | **-35,814.54** |

Tuesday, July 18, 2023
12:32 PM

# Payables Aging Report

fgast119
Period: 06/2023
As of : 06/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Payment Register

fgasr119
Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|

Page

Tuesday, July 18, 2023
12:31 PM

# Rent Roll

Property: fgasr119 From Date: 06/30/2023  By Property

## fgasr119 - Briargate,South Elgin

### Current Leases

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | 102 | Riverside Pizza and Pub | Net-retail | 3,003.00 | 06/21/2016 | | 0 | 4,129.13 | 1.38 | 49,549.56 | 16.50 | 7.75 | 0.00 | 3,440.94 | 0.00 |
| fgasr119 | 205 | Olive Branch Wellness | Net-retail | 1,249.00 | 02/01/2016 | | 0 | 1,575.82 | 1.26 | 18,909.84 | 15.14 | 9.02 | 0.00 | 2,052.00 | 0.00 |
| fgasr119 | A | Sushi Cafe | Net-retail | 1,555.00 | 06/19/2007 | 06/30/2027 | 241 | 2,756.24 | 1.77 | 33,074.88 | 21.27 | 7.75 | 0.00 | 4,057.84 | 0.00 |
| fgasr119 | B | Overflow | Net-retail | 1,546.00 | 04/01/2021 | 03/31/2026 | 60 | 1,958.27 | 1.27 | 23,499.24 | 15.20 | 8.09 | 0.00 | 3,000.53 | 0.00 |
| fgasr119 | C | Diva Nails Spa | Net-retail | 1,624.00 | 09/29/2015 | 12/31/2025 | 124 | 2,050.30 | 1.26 | 24,603.60 | 15.15 | 7.75 | 0.00 | 1,922.66 | 0.00 |
| fgasr119 | D | Sweetness Cookie Company | Net-retail | 1,493.00 | 01/03/2022 | 07/31/2027 | 67 | 2,259.58 | 1.51 | 27,114.96 | 18.16 | 7.38 | 0.00 | 0.00 | 0.00 |
| fgasr119 | E | A Squared Learning Inc. | Net-retail | 1,210.00 | 10/01/2018 | 09/30/2023 | 60 | 2,065.32 | 1.71 | 24,783.84 | 20.48 | 7.75 | 0.00 | 3,025.00 | 0.00 |
| fgasr119 | F | Premier Martial Arts | Net-retail | 1,376.00 | 08/29/2022 | 12/31/2032 | 125 | 2,522.67 | 1.83 | 30,272.04 | 22.00 | 7.38 | 0.00 | 3,496.19 | 0.00 |
| fgasr119 | G | Pure Barre | Net-retail | 1,595.00 | 10/27/2021 | 05/31/2032 | 128 | 2,259.58 | 1.42 | 27,114.96 | 17.00 | 7.38 | 0.00 | 2,259.58 | 0.00 |
| fgasr119 | H-I | Orange Theory Fitness | Net-retail | 3,201.00 | 03/01/2018 | 05/31/2028 | 123 | 5,006.90 | 1.56 | 60,082.80 | 18.77 | 7.71 | 0.00 | 4,534.75 | 0.00 |
| fgasr119 | 101 | VACANT | | 4,401.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr119 | 201 | VACANT | | 1,503.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr119 | 202 | VACANT | | 2,296.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr119 | 203 | VACANT | | 648.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr119 | 204 | VACANT | | 743.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Current | | | | 27,443.00 | | | | 26,583.81 | 0.97 | 319,005.72 | 11.62 | 5.05 | 0.00 | 27,789.49 | 0.00 |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 10 | 17,852.00 | 65.05 | 26,583.81 | 319,005.72 |
| Vacant | 5 | 9,591.00 | 34.94 | 0.00 | 0.00 |
| Total | 15 | 27,443.00 | | 26,583.81 | 319,005.72 |

**AT Briargate IL, LLC**                                    7/3/2023

**Bank Reconciliation Report**

**6/30/2023**





Posted by: bdelort  on 7/3/2023

**Balance Per Bank Statement as of 6/30/2023**                    **11,042.05**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 6/28/2023 | 3512 | v0001159 - AT&T | 3,631.42 |
| **Less:** | **Outstanding Checks** | | **3,631.42** |
| | **Reconciled Bank Balance** | | **7,410.63** |

**Balance per GL as of 6/30/2023**                              **7,410.63**

**Reconciled Balance Per G/L**                                  **7,410.63**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)      **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/6/2023 | 3473 | v0000542 - AT&T Mobility | 1,580.96 | 6/21/2023 |
| 6/6/2023 | 3474 | v0001036 - COMED | 229.25 | 6/21/2023 |
| 6/6/2023 | 3475 | v0001036 - COMED | 578.70 | 6/21/2023 |
| 6/6/2023 | 3476 | v0001036 - COMED | 60.29 | 6/21/2023 |
| 6/6/2023 | 3477 | v0001036 - COMED | 402.68 | 6/21/2023 |
| 6/6/2023 | 3478 | v0001036 - COMED | 53.04 | 6/21/2023 |
| 6/6/2023 | 3479 | v0001036 - COMED | 34.73 | 6/21/2023 |
| 6/6/2023 | 3480 | v0001036 - COMED | 150.62 | 6/21/2023 |
| 6/6/2023 | 3481 | v0001036 - COMED | 181.44 | 6/21/2023 |
| 6/6/2023 | 3482 | v0001036 - COMED | 25.60 | 6/21/2023 |
| 6/6/2023 | 3483 | v0001036 - COMED | 418.40 | 6/21/2023 |
| 6/6/2023 | 3484 | v0001036 - COMED | 53.37 | 6/21/2023 |
| 6/6/2023 | 3485 | v0001036 - COMED | 25.71 | 6/21/2023 |
| 6/6/2023 | 3486 | v0001877 - Groot, Inc. | 1,556.00 | 6/21/2023 |
| 6/6/2023 | 3487 | v0001877 - Groot, Inc. | 124.00 | 6/21/2023 |
| 6/6/2023 | 3488 | v0001877 - Groot, Inc. | 305.00 | 6/21/2023 |
| 6/6/2023 | 3489 | v0001096 - NICOR GAS | 56.23 | 6/21/2023 |
| 6/6/2023 | 3490 | v0001096 - NICOR GAS | 53.91 | 6/21/2023 |
| 6/6/2023 | 3491 | v0001096 - NICOR GAS | 103.88 | 6/21/2023 |
| 6/6/2023 | 3492 | v0001096 - NICOR GAS | 86.36 | 6/21/2023 |
| 6/6/2023 | 3493 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3494 | v0001494 - Vector97 | 14.56 | 6/21/2023 |
| 6/6/2023 | 3495 | v0001494 - Vector97 | 13.56 | 6/21/2023 |
| 6/6/2023 | 3496 | v0001494 - Vector97 | 32.61 | 6/21/2023 |
| 6/6/2023 | 3497 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3498 | v0001494 - Vector97 | 12.05 | 6/21/2023 |
| 6/6/2023 | 3499 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3500 | v0001096 - NICOR GAS | 54.06 | 6/21/2023 |
| 6/6/2023 | 3501 | v0001660 - Village of South Elgin | 1.62 | 6/21/2023 |

**AT Briargate IL, LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**



**Posted by: bdelort  on 7/3/2023**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/6/2023 | 3502 | v0001660 - Village of South Elgin | 48.99 | 6/21/2023 |
| 6/8/2023 | 3503 | v0001159 - AT&T | 12,677.09 | 6/21/2023 |
| 6/14/2023 | 3504 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3505 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3506 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3507 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3508 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3509 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3510 | v0001660 - Village of South Elgin | 48.99 | 6/30/2023 |
| 6/14/2023 | 3511 | v0001660 - Village of South Elgin | 50.26 | 6/30/2023 |
| **Total Cleared Checks** | | | **20,231.11** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/7/2023 | JE 15177 | ATT Refund ck#6779190854 | 362.59 | 6/12/2023 |
| 6/13/2023 | JE 15475 | 6/13 sba loan pmt | -113.00 | 6/30/2023 |
| **Total Cleared Other Items** | | | **249.59** | |

### AT Briargate IL, LLC

7/3/2023

### Bank Reconciliation Report

### 6/30/2023



**Posted by: bdelort  on 7/3/2023**



Tim Stodnick ✓

**Balance Per Bank Statement as of 6/30/2023**      **11,042.05**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 6/28/2023 | 3512 | v0001159 - AT&T | 3,631.42 |
| **Less:** | **Outstanding Checks** | | **3,631.42** |
| | **Reconciled Bank Balance** | | **7,410.63** |

**Balance per GL as of 6/30/2023**      **7,410.63**

     **Reconciled Balance Per G/L**      **7,410.63**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)      **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/6/2023 | 3473 | v0000542 - AT&T Mobility | 1,580.96 | 6/21/2023 |
| 6/6/2023 | 3474 | v0001036 - COMED | 229.25 | 6/21/2023 |
| 6/6/2023 | 3475 | v0001036 - COMED | 578.70 | 6/21/2023 |
| 6/6/2023 | 3476 | v0001036 - COMED | 60.29 | 6/21/2023 |
| 6/6/2023 | 3477 | v0001036 - COMED | 402.68 | 6/21/2023 |
| 6/6/2023 | 3478 | v0001036 - COMED | 53.04 | 6/21/2023 |
| 6/6/2023 | 3479 | v0001036 - COMED | 34.73 | 6/21/2023 |
| 6/6/2023 | 3480 | v0001036 - COMED | 150.62 | 6/21/2023 |
| 6/6/2023 | 3481 | v0001036 - COMED | 181.44 | 6/21/2023 |
| 6/6/2023 | 3482 | v0001036 - COMED | 25.60 | 6/21/2023 |
| 6/6/2023 | 3483 | v0001036 - COMED | 418.40 | 6/21/2023 |
| 6/6/2023 | 3484 | v0001036 - COMED | 53.37 | 6/21/2023 |
| 6/6/2023 | 3485 | v0001036 - COMED | 25.71 | 6/21/2023 |
| 6/6/2023 | 3486 | v0001877 - Groot, Inc. | 1,556.00 | 6/21/2023 |
| 6/6/2023 | 3487 | v0001877 - Groot, Inc. | 124.00 | 6/21/2023 |
| 6/6/2023 | 3488 | v0001877 - Groot, Inc. | 305.00 | 6/21/2023 |
| 6/6/2023 | 3489 | v0001096 - NICOR GAS | 56.23 | 6/21/2023 |
| 6/6/2023 | 3490 | v0001096 - NICOR GAS | 53.91 | 6/21/2023 |
| 6/6/2023 | 3491 | v0001096 - NICOR GAS | 103.88 | 6/21/2023 |
| 6/6/2023 | 3492 | v0001096 - NICOR GAS | 86.36 | 6/21/2023 |
| 6/6/2023 | 3493 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3494 | v0001494 - Vector97 | 14.56 | 6/21/2023 |
| 6/6/2023 | 3495 | v0001494 - Vector97 | 13.56 | 6/21/2023 |
| 6/6/2023 | 3496 | v0001494 - Vector97 | 32.61 | 6/21/2023 |
| 6/6/2023 | 3497 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3498 | v0001494 - Vector97 | 12.05 | 6/21/2023 |
| 6/6/2023 | 3499 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3500 | v0001096 - NICOR GAS | 54.06 | 6/21/2023 |
| 6/6/2023 | 3501 | v0001660 - Village of South Elgin | 1.62 | 6/21/2023 |

**AT Briargate IL, LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**



**Posted by: bdelort  on 7/3/2023**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/6/2023 | 3502 | v0001660 - Village of South Elgin | 48.99 | 6/21/2023 |
| 6/8/2023 | 3503 | v0001159 - AT&T | 12,677.09 | 6/21/2023 |
| 6/14/2023 | 3504 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3505 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3506 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3507 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3508 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3509 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3510 | v0001660 - Village of South Elgin | 48.99 | 6/30/2023 |
| 6/14/2023 | 3511 | v0001660 - Village of South Elgin | 50.26 | 6/30/2023 |
| **Total Cleared Checks** | | | **20,231.11** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/7/2023 | JE 15177 | ATT Refund ck#6779190854 | 362.59 | 6/12/2023 |
| 6/13/2023 | JE 15475 | 6/13 sba loan pmt | -113.00 | 6/30/2023 |
| **Total Cleared Other Items** | | | **249.59** | |

```
                                          Date   6/30/23          Page     1
                                          Primary Account  @XXXXXXXXXX@9921
                                          Enclosures                     39
```

```
        AT BRIARGATE IL LLC
        2701 E CAMELBACK RD STE 150
        PHOENIX AZ 85016
```

```
    Save time and skip a trip to the bank with Remote Deposit.
    Securely scan checks for deposit from your office into one
    or more business accounts. You can also deposit checks
    on-the-go from your mobile device with our Mobile Remote
    Deposit app. Contact a member of our Cash Management team
    for details.
```

```
ENHANCED BUSINESS CHECKING          Number of Enclosures             39
Account Number        @XXXXXXXXXX@9921   Statement Dates  6/01/23 thru  7/02/23
Previous Balance            31,023.57   Days in the statement period      32
   1 Deposits/Credits          362.59   Average Daily Balance      20,177.25
  40 Checks/Debits          20,344.11   Average Collected Bal      20,165.92
Service Charge                    .00
Interest Paid                     .00
Current Balance             11,042.05
```

```
***********************************************************************

Activity in Date Order
Date     Description                          Amount
 6/07     REMOTE DEPOSIT                       362.59

***********************************************************************

Checks in Serial Number Order
Date     Check No            Amount   Date     Check No            Amount
 6/13                        113.00   6/15       3473*           1,580.96
 6/15     3474               229.25   6/15       3475              578.70
 6/15     3476                60.29   6/15       3477              402.68
 6/15     3478                53.04   6/15       3479               34.73
 6/15     3480               150.62   6/15       3481              181.44
 6/15     3482                25.60   6/15       3483              418.40
 6/15     3484                53.37   6/15       3485               25.71
 6/13     3486             1,556.00   6/13       3487              124.00
 6/13     3488               305.00   6/15       3489               56.23
 6/15     3490                53.91   6/15       3491              103.88
 6/15     3492                86.36   6/13       3493              299.05
 6/13     3494                14.56   6/13       3495               13.56
 *  Indicates skip in check number
```

**AT Briargate IL, LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**



Tim Stodnick

✓

**Posted by: bdelort  on 7/3/2023**

**Balance Per Bank Statement as of 6/30/2023**                                    **11,042.05**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 6/28/2023 | 3512 | v0001159 - AT&T | 3,631.42 |
| **Less:** | **Outstanding Checks** | | **3,631.42** |
| | **Reconciled Bank Balance** | | **7,410.63** |

**Balance per GL as of 6/30/2023**                                                    **7,410.63**

                  **Reconciled Balance Per G/L**                           **7,410.63**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/6/2023 | 3473 | v0000542 - AT&T Mobility | 1,580.96 | 6/21/2023 |
| 6/6/2023 | 3474 | v0001036 - COMED | 229.25 | 6/21/2023 |
| 6/6/2023 | 3475 | v0001036 - COMED | 578.70 | 6/21/2023 |
| 6/6/2023 | 3476 | v0001036 - COMED | 60.29 | 6/21/2023 |
| 6/6/2023 | 3477 | v0001036 - COMED | 402.68 | 6/21/2023 |
| 6/6/2023 | 3478 | v0001036 - COMED | 53.04 | 6/21/2023 |
| 6/6/2023 | 3479 | v0001036 - COMED | 34.73 | 6/21/2023 |
| 6/6/2023 | 3480 | v0001036 - COMED | 150.62 | 6/21/2023 |
| 6/6/2023 | 3481 | v0001036 - COMED | 181.44 | 6/21/2023 |
| 6/6/2023 | 3482 | v0001036 - COMED | 25.60 | 6/21/2023 |
| 6/6/2023 | 3483 | v0001036 - COMED | 418.40 | 6/21/2023 |
| 6/6/2023 | 3484 | v0001036 - COMED | 53.37 | 6/21/2023 |
| 6/6/2023 | 3485 | v0001036 - COMED | 25.71 | 6/21/2023 |
| 6/6/2023 | 3486 | v0001877 - Groot, Inc. | 1,556.00 | 6/21/2023 |
| 6/6/2023 | 3487 | v0001877 - Groot, Inc. | 124.00 | 6/21/2023 |
| 6/6/2023 | 3488 | v0001877 - Groot, Inc. | 305.00 | 6/21/2023 |
| 6/6/2023 | 3489 | v0001096 - NICOR GAS | 56.23 | 6/21/2023 |
| 6/6/2023 | 3490 | v0001096 - NICOR GAS | 53.91 | 6/21/2023 |
| 6/6/2023 | 3491 | v0001096 - NICOR GAS | 103.88 | 6/21/2023 |
| 6/6/2023 | 3492 | v0001096 - NICOR GAS | 86.36 | 6/21/2023 |
| 6/6/2023 | 3493 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3494 | v0001494 - Vector97 | 14.56 | 6/21/2023 |
| 6/6/2023 | 3495 | v0001494 - Vector97 | 13.56 | 6/21/2023 |
| 6/6/2023 | 3496 | v0001494 - Vector97 | 32.61 | 6/21/2023 |
| 6/6/2023 | 3497 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3498 | v0001494 - Vector97 | 12.05 | 6/21/2023 |
| 6/6/2023 | 3499 | v0001494 - Vector97 | 299.05 | 6/21/2023 |
| 6/6/2023 | 3500 | v0001096 - NICOR GAS | 54.06 | 6/21/2023 |
| 6/6/2023 | 3501 | v0001660 - Village of South Elgin | 1.62 | 6/21/2023 |

**AT Briargate IL, LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**



**Posted by: bdelort  on 7/3/2023**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/6/2023 | 3502 | v0001660 - Village of South Elgin | 48.99 | 6/21/2023 |
| 6/8/2023 | 3503 | v0001159 - AT&T | 12,677.09 | 6/21/2023 |
| 6/14/2023 | 3504 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3505 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3506 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3507 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3508 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3509 | v0001660 - Village of South Elgin | 50.00 | 6/30/2023 |
| 6/14/2023 | 3510 | v0001660 - Village of South Elgin | 48.99 | 6/30/2023 |
| 6/14/2023 | 3511 | v0001660 - Village of South Elgin | 50.26 | 6/30/2023 |
| **Total Cleared Checks** | | | **20,231.11** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/7/2023 | JE 15177 | ATT Refund ck#6779190854 | 362.59 | 6/12/2023 |
| 6/13/2023 | JE 15475 | 6/13 sba loan pmt | -113.00 | 6/30/2023 |
| **Total Cleared Other Items** | | | **249.59** | |

```
                                          Date   6/30/23          Page      1
                                          Primary Account  @XXXXXXXXXX@9921
                                          Enclosures                    39
```

```
          AT BRIARGATE IL LLC
          2701 E CAMELBACK RD STE 150
          PHOENIX AZ 85016
```

Save time and skip a trip to the bank with Remote Deposit.
Securely scan checks for deposit from your office into one
or more business accounts. You can also deposit checks
on-the-go from your mobile device with our Mobile Remote
Deposit app. Contact a member of our Cash Management team
for details.

```
ENHANCED BUSINESS CHECKING            Number of Enclosures          39
Account Number          @XXXXXXXXXX@9921   Statement Dates   6/01/23 thru  7/02/23
Previous Balance              31,023.57    Days in the statement period        32
   1 Deposits/Credits            362.59    Average Daily Balance        20,177.25
  40 Checks/Debits             20,344.11   Average Collected Bal        20,165.92
Service Charge                      .00
Interest Paid                       .00
Current Balance               11,042.05
```

```
***************************************************************************
```

```
Activity in Date Order
Date      Description                           Amount
 6/07      REMOTE DEPOSIT                        362.59
```

```
***************************************************************************
```

```
Checks in Serial Number Order
Date      Check No             Amount    Date    Check No             Amount
6/13                           113.00   6/15      3473*             1,580.96
6/15       3474                229.25   6/15      3475                578.70
6/15       3476                 60.29   6/15      3477                402.68
6/15       3478                 53.04   6/15      3479                 34.73
6/15       3480                150.62   6/15      3481                181.44
6/15       3482                 25.60   6/15      3483                418.40
6/15       3484                 53.37   6/15      3485                 25.71
6/13       3486              1,556.00   6/13      3487                124.00
6/13       3488                305.00   6/15      3489                 56.23
6/15       3490                 53.91   6/15      3491                103.88
6/15       3492                 86.36   6/13      3493                299.05
6/13       3494                 14.56   6/13      3495                 13.56
 *  Indicates skip in check number
```

```
                                       Date  6/30/23          Page      2
                                       Primary Account  @XXXXXXXXXX@9921
                                       Enclosures                      39
```

ENHANCED BUSINESS CHECKING          @XXXXXXXXXX@9921   (Continued)

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/13 | 3496 | 32.61 | 6/13 | 3497 | 299.05 |
| 6/13 | 3498 | 12.05 | 6/13 | 3499 | 299.05 |
| 6/15 | 3500 | 54.06 | 6/14 | 3501 | 1.62 |
| 6/14 | 3502 | 48.99 | 6/16 | 3503 | 12,677.09 |
| 6/23 | 3504 | 50.00 | 6/23 | 3505 | 50.00 |
| 6/23 | 3506 | 50.00 | 6/23 | 3507 | 50.00 |
| 6/23 | 3508 | 50.00 | 6/23 | 3509 | 50.00 |
| 6/23 | 3510 | 48.99 | 6/23 | 3511 | 50.26 |

 *  Indicates skip in check number

**********************************************************************

Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 31,023.57 | 6/07 | 31,386.16 | 6/13 | 28,318.23 |
| 6/14 | 28,267.62 | 6/15 | 24,118.39 | 6/16 | 11,441.30 |
| 6/23 | 11,042.05 | | | | |

**First Guaranty Bank**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**

5▮▮▮▮▮▮

Posted by: bdelort  on 7/3/2023





| | |
|---|---|
| **Balance Per Bank Statement as of 6/30/2023** | 23,697.96 |
| **Reconciled Bank Balance** | 23,697.96 |
| | |
| **Balance per GL as of 6/30/2023** | 23,697.96 |
| **Reconciled Balance Per G/L** | 23,697.96 |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/1/2023 | 6 | | 10,044.99 | 6/30/2023 |
| 6/2/2023 | 7 | | 2,515.50 | 6/30/2023 |
| 6/30/2023 | 8 | | 6,867.22 | 6/30/2023 |
| 6/30/2023 | 9 | | 3,177.77 | 6/30/2023 |
| 6/30/2023 | 10 | | 2,515.75 | 6/30/2023 |
| **Total Cleared Deposits** | | | **25,121.23** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/28/2023 | JE 15802 | 6/23 Loan Pmt | -16,297.60 | 6/30/2023 |
| **Total Cleared Other Items** | | | **-16,297.60** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| \*\*\*\*\*\*\*\*\*\*\*\*AUTO\*\*MIXED AADC 710 | Page Number 1 of 1 |
| 7229 0.4600 MB 0.531 26 45 2 | Account Number: \*\*\*121257 |
| | Date: 06/30/23 |

AT BRIARGATE IL LLC
2701 E CAMELBACK RD STE 150
PHOENIX AZ 85016-4324

## STATEMENT SUMMARY AS OF 06/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | 300121257 | 23,697.96 |

| SMALL BUSINESS CHECKING | AT BRIARGATE IL LLC | | Acct | |
|---|---|---|---|---|
| Beginning Balance | 6/01/23 | 14,874.33 | | |
| Deposits / Misc Credits | 6 | 25,121.23 | | |
| Withdrawals / Misc Debits | 1 | 16,297.60 | | |
| \*\* Ending Balance | 6/30/23 | 23,697.96 | \*\* | |
| Service Charge | | .00 | | |
| Minimum Balance | | 11,137 | | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/01 | 6,867.22 | L5 Fitness Illin/ACH Pmt 11017550425 AT BRIARGATE IL LLC |
| 6/01 | 3,177.77 | DESIGNS BY VANES/ACH Pmt 11017548255 AT Briargate IL LLC |
| 6/02 | 2,515.50 | Wire In -OLIVE BRANCH WELLNESS CENTER I C |
| 6/30 | 6,867.22 | L5 Fitness Illin/ACH Pmt 11020403267 AT BRIARGATE IL LLC |
| 6/30 | 3,177.77 | DESIGNS BY VANES/ACH Pmt 11020400765 AT Briargate IL LLC |
| 6/30 | 2,515.75 | Wire In -OLIVE BRANCH WELLNESS CENTER I C |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 6/28 | 16,297.60 | TRANSFER DEBIT |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/01 | 24,919.32 | 6/28 | 11,137.22 | | |
| 6/02 | 27,434.82 | 6/30 | 23,697.96 | | |





MEMBER
FDIC

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

## IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

## CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

## HINTS FOR FINDING DIFFERENCES

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

Briargate (fgasr119)                                                                                                                    Page 1

## Income Statement

Period = Jun 2023
Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 53,542.62 | 0.00 | 53,542.62 | 0.00 |
| 4040-0000 | Rent Abatement | -502.40 | 0.00 | -502.40 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | -15,184.35 | 0.00 | -15,184.35 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 37,855.87 | 0.00 | 37,855.87 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 12,258.96 | 0.00 | 12,258.96 | 0.00 |
| 4230-0000 | Insurance Estimate | 880.90 | 0.00 | 880.90 | 0.00 |
| 4240-0000 | Tax Estimate | 9,940.04 | 0.00 | 9,940.04 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 23,079.90 | 0.00 | 23,079.90 | 0.00 |
| 4999-9999 | TOTAL INCOME | 60,935.77 | 0.00 | 60,935.77 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 2,213.83 | 0.00 | 2,213.83 | 0.00 |
| 5120-0000 | Gas | 354.44 | 0.00 | 354.44 | 0.00 |
| 5130-0000 | Water | 149.86 | 0.00 | 149.86 | 0.00 |
| 5170-0000 | Trash | 2,954.93 | 0.00 | 2,954.93 | 0.00 |
| 5180-0000 | Phone | 1,218.37 | 0.00 | 1,218.37 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 6,891.43 | 0.00 | 6,891.43 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5320-1000 | Fire & Life Safety - Alarms | 16,308.51 | 0.00 | 16,308.51 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 16,308.51 | 0.00 | 16,308.51 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 16,308.51 | 0.00 | 16,308.51 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 23,199.94 | 0.00 | 23,199.94 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 23,199.94 | 0.00 | 23,199.94 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 37,735.83 | 0.00 | 37,735.83 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.22 | 0.00 | -0.22 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 300.00 | 0.00 | 300.00 | 0.00 |
| 8303-1000 | Interest Expense | 16,410.60 | 0.00 | 16,410.60 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 16,710.38 | 0.00 | 16,710.38 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 16,710.38 | 0.00 | 16,710.38 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | 21,025.45 | 0.00 | 21,025.45 | 0.00 |

Briargate (fgasr119)                                                                                                                         Page 1

# Trial Balance

Period = Jun 2023

Book = Cash ; Tree = ysi_tb

|  |  | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---:|---:|---:|---:|
| 1010-0000 | Cash - Operating | 0.00 | 35,814.76 | 0.00 | 35,814.76 |
| 1010-0100 | Cash - Operating II | 0.00 | 7,410.63 | 0.00 | 7,410.63 |
| 1010-0200 | Cash - Operating III | 0.00 | 23,697.96 | 0.00 | 23,697.96 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 45,897.90 | -45,897.90 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 53,542.62 | -53,542.62 |
| 4040-0000 | Rent Abatement | 0.00 | 502.40 | 0.00 | 502.40 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 15,184.35 | 0.00 | 15,184.35 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 12,258.96 | -12,258.96 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 880.90 | -880.90 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 9,940.04 | -9,940.04 |
| 5110-0000 | Electricity | 0.00 | 2,213.83 | 0.00 | 2,213.83 |
| 5120-0000 | Gas | 0.00 | 354.44 | 0.00 | 354.44 |
| 5130-0000 | Water | 0.00 | 149.86 | 0.00 | 149.86 |
| 5170-0000 | Trash | 0.00 | 2,954.93 | 0.00 | 2,954.93 |
| 5180-0000 | Phone | 0.00 | 1,218.37 | 0.00 | 1,218.37 |
| 5320-1000 | Fire & Life Safety - Alarms | 0.00 | 16,308.51 | 0.00 | 16,308.51 |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.22 | -0.22 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 300.00 | 0.00 | 300.00 |
| 8303-1000 | Interest Expense | 0.00 | 16,410.60 | 0.00 | 16,410.60 |
|  | **Total** | **0.00** | **122,520.64** | **122,520.64** | **0.00** |

Briargate (fgasr119)                                                                                          Page 1

## Balance Sheet (With Period Change)

Period = Jun 2023

Book = Cash ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---:|---:|---:|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 35,814.76 | 0.00 | 35,814.76 |
| 1010-0100 | Cash - Operating II | 7,410.63 | 0.00 | 7,410.63 |
| 1010-0200 | Cash - Operating III | 23,697.96 | 0.00 | 23,697.96 |
| 1049-9999 | TOTAL CASH | 66,923.35 | 0.00 | 66,923.35 |
| 1999-9999 | TOTAL ASSETS | 66,923.35 | 0.00 | 66,923.35 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 45,897.90 | 0.00 | 45,897.90 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 45,897.90 | 0.00 | 45,897.90 |
| 3899-9999 | TOTAL EQUITY | 45,897.90 | 0.00 | 45,897.90 |
| 3950-0000 | Retained Earnings | 21,025.45 | 0.00 | 21,025.45 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 66,923.35 | 0.00 | 66,923.35 |

# Payment Register

asr119

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3472 | K-24190 | asr119op | v0001757 | AT Briargate IL, LLC | 06/06/2023 | 06/2023 | Check | P-33713 | asr119 | 54.06 | | CRE | | 3/7-4/4 467 briargate dr south elgin |
| **Total 3472** | | | | | | | | | | **54.06** | | | | |
| 3473 | K-24191 | asr119op | v0000542 | AT&T Mobility | 06/06/2023 | 06/2023 | Check | P-36033 | asr119 | 1,580.96 | | CRE | | 04/2023 phone |
| **Total 3473** | | | | | | | | | | **1,580.96** | | | | |
| 3474 | K-24192 | asr119op | v0001036 | COMED | 06/06/2023 | 06/2023 | Check | P-36671 | asr119 | 229.25 | | CRE | | 03/28-04/26 454 redington dr house |
| **Total 3474** | | | | | | | | | | **229.25** | | | | |
| 3475 | K-24193 | asr119op | v0001036 | COMED | 06/06/2023 | 06/2023 | Check | P-36672 | asr119 | 578.70 | | CRE | | 03/28-04/26 454 redington dr unit D |
| **Total 3475** | | | | | | | | | | **578.70** | | | | |
| 3476 | K-24194 | asr119op | v0001036 | COMED | 06/06/2023 | 06/2023 | Check | P-36673 | asr119 | 60.29 | | CRE | | 03/28-04/26 461 reddington south elgin |
| **Total 3476** | | | | | | | | | | **60.29** | | | | |
| 3477 | K-24195 | asr119op | v0001036 | COMED | 06/06/2023 | 06/2023 | Check | P-36674 | asr119 | 402.68 | | CRE | | 03/28-04/26 457-67 briargate dr unit bldg |
| **Total 3477** | | | | | | | | | | **402.68** | | | | |
| 3478 | K-24196 | asr119op | v0001036 | COMED | 06/06/2023 | 06/2023 | Check | P-36675 | asr119 | 53.04 | | CRE | | 03/28-04/26 471 reddington south elgin |
| **Total 3478** | | | | | | | | | | **53.04** | | | | |
| 3479 | K-24197 | asr119op | v0001036 | COMED | 06/06/2023 | 06/2023 | Check | P-36676 | asr119 | 34.73 | | CRE | | 03/28-04/26 465 reddington south elgin |
| **Total 3479** | | | | | | | | | | **34.73** | | | | |
| 3480 | K-24198 | asr119op | v0001036 | COMED | 06/06/2023 | 06/2023 | Check | P-37952 | asr119 | 504.06 | | CRE | | 4/26-5/19/23 |
| | | | | | | | | P-37952 | asr119 | -353.44 | | | | excess credit |

Tuesday, July 18, 2023
02:58 PM

# Payment Register

asr119
Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 3480** | | | | | | | | | | **150.62** | | | | |
| 3481 | asr119op | v0001036 | COMED | | 06/06/2023 | 06/2023 | Check | P-37976 | asr119 | 192.38 | | CRE | | 4/26-5/25/23 House excess credit |
| | | | | | | | | P-37976 | asr119 | -10.94 | | | | |
| **Total 3481** | | | | | | | | | | **181.44** | | | | |
| 3482 | asr119op | v0001036 | COMED | | 06/06/2023 | 06/2023 | Check | P-37977 | asr119 | 25.60 | | CRE | | 4/26-5/25/23 |
| **Total 3482** | | | | | | | | | | **25.60** | | | | |
| 3483 | asr119op | v0001036 | COMED | | 06/06/2023 | 06/2023 | Check | P-37978 | asr119 | 418.40 | | CRE | | 4/26-5/25/23 |
| **Total 3483** | | | | | | | | | | **418.40** | | | | |
| 3484 | asr119op | v0001036 | COMED | | 06/06/2023 | 06/2023 | Check | P-37979 | asr119 | 53.37 | | CRE | | 4/26-5/25/23 |
| **Total 3484** | | | | | | | | | | **53.37** | | | | |
| 3485 | asr119op | v0001036 | COMED | | 06/06/2023 | 06/2023 | Check | P-37980 | asr119 | 25.71 | | CRE | | 4/26-5/25/23 |
| **Total 3485** | | | | | | | | | | **25.71** | | | | |
| 3486 | asr119op | v0001877 | Groot, Inc. | | 06/06/2023 | 06/2023 | Check | P-36634 | asr119 | 114.00 | | CRE | | Duplicate |
| | | | | | | | | P-36685 | asr119 | 204.00 | | CRE | | 05/2023 454 redington dr |
| | | | | | | | | P-36686 | asr119 | 305.00 | | CRE | | 05/2023 464 Redington Dr |
| | | | | | | | | P-36723 | asr119 | 318.00 | | CRE | | 05/2023 trash |
| | | | | | | | | P-36724 | asr119 | 615.00 | | CRE | | 05/2023 trash |
| **Total 3486** | | | | | | | | | | **1,556.00** | | | | |
| 3487 | asr119op | v0001877 | Groot, Inc. | | 06/06/2023 | 06/2023 | Check | P-37972 | asr119 | 124.00 | | CRE | | 6/1-6/30/23 |
| **Total 3487** | | | | | | | | | | **124.00** | | | | |
| 3488 | asr119op | v0001877 | Groot, Inc. | | 06/06/2023 | 06/2023 | Check | P-37974 | asr119 | 305.00 | | CRE | | 6/1-6/30/23 |
| **Total 3488** | | | | | | | | | | **305.00** | | | | |
| 3489 | asr119op | v0001096 | NICOR GAS | | 06/06/2023 | 06/2023 | Check | | | | | | | |

# Payment Register

asr119

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-36701 | asr119 | 56.23 | | CRE | | 04/05-05/05 461 briargate dr |
| **Total 3489** | | | | | | | | | | **56.23** | | | | |
| 3490 | | asr119op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-36702 | asr119 | 53.91 | | CRE | | 04/05-05/05 467 briargate dr |
| | K-24208 | | | | | | | | | | | | | |
| **Total 3490** | | | | | | | | | | **53.91** | | | | |
| 3491 | | asr119op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-36703 | asr119 | 103.88 | | CRE | | 04/05-05/05 469 briargate dr unit 1b |
| | K-24209 | | | | | | | | | | | | | |
| **Total 3491** | | | | | | | | | | **103.88** | | | | |
| 3492 | | asr119op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-36718 | asr119 | 86.36 | | CRE | | 4/5-5/5 459 briargate dr |
| | K-24210 | | | | | | | | | | | | | |
| **Total 3492** | | | | | | | | | | **86.36** | | | | |
| 3493 | | asr119op | v0001494 | Vector97 | 06/06/2023 | 06/2023 | Check | P-37945 | asr119 | 299.05 | | CRE | | 03/2023 trash |
| | K-24211 | | | | | | | | | | | | | |
| **Total 3493** | | | | | | | | | | **299.05** | | | | |
| 3494 | | asr119op | v0001494 | Vector97 | 06/06/2023 | 06/2023 | Check | P-37946 | asr119 | 14.56 | | CRE | | 03/ trash |
| | K-24212 | | | | | | | | | | | | | |
| **Total 3494** | | | | | | | | | | **14.56** | | | | |
| 3495 | | asr119op | v0001494 | Vector97 | 06/06/2023 | 06/2023 | Check | P-37947 | asr119 | 13.56 | | CRE | | 04/2023 trash |
| | K-24213 | | | | | | | | | | | | | |
| **Total 3495** | | | | | | | | | | **13.56** | | | | |
| 3496 | | asr119op | v0001494 | Vector97 | 06/06/2023 | 06/2023 | Check | P-37948 | asr119 | 32.61 | | CRE | | May savings share |
| | K-24214 | | | | | | | | | | | | | |
| **Total 3496** | | | | | | | | | | **32.61** | | | | |
| 3497 | | asr119op | v0001494 | Vector97 | 06/06/2023 | 06/2023 | Check | P-37949 | asr119 | 299.05 | | CRE | | May savings share |
| | K-24215 | | | | | | | | | | | | | |
| **Total 3497** | | | | | | | | | | **299.05** | | | | |
| 3498 | | asr119op | v0001494 | Vector97 | 06/06/2023 | 06/2023 | Check | P-37973 | asr119 | 12.05 | | CRE | | 6/1-6/30/23 |
| | K-24216 | | | | | | | | | | | | | |
| **Total 3498** | | | | | | | | | | **12.05** | | | | |

# Payment Register

asr119

Period: From 06/2023 to 06/2023

| Check Control # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | K-24217 | asr119op | v0001494 | Vector97 | 06/06/2023 | 06/2023 | Check | P-37975 | asr119 | 299.05 | | CRE | | 6/1-6/30/23 |
| Total 3499 | | | | | | | | | | **299.05** | | | | |
| 3472 | K-24253 | asr119op | v0001757 | AT Briargate IL, LLC | 06/06/2023 | 06/2023 | Check | P-33713 | asr119 | -54.06 | | CRE | | 3/7-4/4 467 briargate dr south elgin |
| Total 3472 | | | | | | | | | | **-54.06** | | | | |
| 3500 | K-24254 | asr119op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-38179 | asr119 | 54.06 | | CRE | | 3/7-4/5/23 |
| Total 3500 | | | | | | | | | | **54.06** | | | | |
| 3501 | K-24255 | asr119op | v0001660 | Village of South Elgin | 06/06/2023 | 06/2023 | Check | P-36725 | asr119 | 1.62 | | CRE | | 04/01-04/30 469 briargate |
| Total 3501 | | | | | | | | | | **1.62** | | | | |
| 3502 | K-24256 | asr119op | v0001660 | Village of South Elgin | 06/06/2023 | 06/2023 | Check | P-36744 | asr119 | 48.99 | | CRE | | 04/31-04/30 469 briargate dr |
| Total 3502 | | | | | | | | | | **48.99** | | | | |
| 3503 | K-24332 | asr119op | v0001159 | AT&T | 06/08/2023 | 06/2023 | Check | P-34434 | asr119 | -7,159.00 | | CRE | | 02/17-03/16 alarm system |
| | | | | | | | | P-34435 | asr119 | 13,094.51 | | CRE | | 03/17-04/16 alarm system |
| | | | | | | | | P-37940 | asr119 | 6,741.58 | | CRE | | acct#0446 04/17-05/16 elevator alarm |
| Total 3503 | | | | | | | | | | **12,677.09** | | | | |
| 3504 | K-24549 | asr119op | v0001660 | Village of South Elgin | 06/14/2023 | 06/2023 | Check | P-36704 | asr119 | 50.00 | | CRE | | 03/31 Property Violation |
| Total 3504 | | | | | | | | | | **50.00** | | | | |
| 3505 | K-24550 | asr119op | v0001660 | Village of South Elgin | 06/14/2023 | 06/2023 | Check | P-36705 | asr119 | 50.00 | | CRE | | 03/30 Property Violation |
| Total 3505 | | | | | | | | | | **50.00** | | | | |
| 3506 | K-24551 | asr119op | v0001660 | Village of South Elgin | 06/14/2023 | 06/2023 | Check | P-36706 | asr119 | 50.00 | | CRE | | 03/30 Property Violation |
| Total 3506 | | | | | | | | | | **50.00** | | | | |

# Payment Register

asr119
Period: From 06/2/2023 to 06/2/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3507 | K-24552 | asr119op | v0001660 | Village of South Elgin | 06/14/2023 | 06/2023 | Check | P-36707 | asr119 | 50.00 | | CRE | | Property Violation |
| Total 3507 | | | | | | | | | | **50.00** | | | | |
| 3508 | K-24553 | asr119op | v0001660 | Village of South Elgin | 06/14/2023 | 06/2023 | Check | P-36708 | asr119 | 50.00 | | CRE | | Property Violation |
| Total 3508 | | | | | | | | | | **50.00** | | | | |
| 3509 | K-24554 | asr119op | v0001660 | Village of South Elgin | 06/14/2023 | 06/2023 | Check | P-36709 | asr119 | 50.00 | | CRE | | 3/31 Property Violation |
| Total 3509 | | | | | | | | | | **50.00** | | | | |
| 3510 | K-24555 | asr119op | v0001660 | Village of South Elgin | 06/14/2023 | 06/2023 | Check | P-38590 | asr119 | 48.99 | | CRE | | 5/1-5/31/23 469 Briargate |
| Total 3510 | | | | | | | | | | **48.99** | | | | |
| 3511 | K-24558 | asr119op | v0001660 | Village of South Elgin | 06/14/2023 | 06/2023 | Check | P-38602 | asr119 | 50.26 | | CRE | | 4/1-4/30/23 454 Redington Unit |
| Total 3511 | | | | | | | | | | **50.26** | | | | |
| 3512 | K-25134 | asr119op | v0001159 | AT&T | 06/28/2023 | 06/2023 | Check | P-39418 | asr119 | 3,631.42 | | CRE | | 5/17-6/16/23 alarm |
| Total 3512 | | | | | | | | | | **3,631.42** | | | | |
| Grand Total | | | | | | | | | | **23,862.53** | | | | |

Tuesday, July 18, 2023 02:58 PM

Briargate (fgasr119)

## Statement (12 months)

Period = Jan 2023–Jun 2023
Book = Cash ; Tree = ysj_is

Page

Tuesday, July 18, 2023
12:35 PM

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Total |
|---|---|---|---|---|---|---|---|
| 4000-0000 INCOME (LOSS) | | | | | | | |
| 4001-0000 OPERATING INCOME | | | | | | | |
| 4002-0000 INCOME | | | | | | | |
| 4005-0000 RENTAL INCOME | | | | | | | |
| 4010-0300 Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,542.62 | 53,542.62 |
| 4040-0000 Rent Abatement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -502.40 | -502.40 |
| 4060-0000 Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15,184.35 | -15,184.35 |
| 4099-9999 TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,855.87 | 37,855.87 |
| 4200-0000 NNN INCOME | | | | | | | |
| 4220-0000 CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,258.96 | 12,258.96 |
| 4230-0000 Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 880.90 | 880.90 |
| 4240-0000 Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,940.04 | 9,940.04 |
| 4289-9999 TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,079.90 | 23,079.90 |
| 4999-9999 TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,935.77 | 60,935.77 |
| 5000-0000 OPERATING EXPENSES | | | | | | | |
| 5050-0000 RECOVERABLE EXPENSES | | | | | | | |
| 5100-0000 UTILITIES | | | | | | | |
| 5110-0000 Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,213.83 | 2,213.83 |
| 5120-0000 Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.44 | 354.44 |
| 5130-0000 Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149.86 | 149.86 |
| 5170-0000 Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,954.93 | 2,954.93 |
| 5180-0000 Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.37 | 1,218.37 |
| 5199-9999 TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,891.43 | 6,891.43 |
| 5200-0000 REPAIRS AND MAINTENANCE | | | | | | | |
| 5300-0000 GENERAL REPAIRS AND MAINTENANCE | | | | | | | |
| 5320-1000 Fire & Life Safety - Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,308.51 | 16,308.51 |
| 5499-9999 TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,308.51 | 16,308.51 |
| 5599-9999 TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,308.51 | 16,308.51 |
| 5999-9999 TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,199.94 | 23,199.94 |
| 6998-9999 TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,199.94 | 23,199.94 |
| 6999-9999 NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,735.83 | 37,735.83 |
| 8000-0000 GENERAL & ADMINISTRATIVE | | | | | | | |
| 8300-0000 OFFICE/MGMT COMPANY EXPENSE | | | | | | | |
| 8301-0025 Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.22 | -0.22 |
| 8302-0010 Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| 8303-1000 Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,410.60 | 16,410.60 |
| 8899-9999 TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,710.38 | 16,710.38 |
| 8999-9999 TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,710.38 | 16,710.38 |
| 9998-9999 TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,025.45 | 21,025.45 |

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

## **RECEIVER ACCOUNT**

BANK STATEMENT                          PAGE        ⊠⊠⊠⊠4

BANK RECONCILIATION                     PAGE        ⊠⊠

⊠ ⊠⊠ ⊠⊠⊠ ⊠⊠⊠⊠ ⊠ ⊠⊠⊠             PAGE        ⊠⊠⊠⊠⊠

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 1 |
| Account Number: | ***146950 |
| Date: | 06/30/23 |

************AUTO**MIXED AADC 710
7236 0.4600 MB 0.531    26 46 6

TRIGILD INC AS RECEIVER FOR AT BRIARGATE
IL LLC OPERATING ACCOUNTING
187 E WARM SPRINGS RD STE B
LAS VEGAS NV  89119-4112

## STATEMENT SUMMARY AS OF 06/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 35,814.76 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR AT BRIARGATE | Acct |
|---|---|---|

| | | | |
|---|---|---|---|
| Beginning Balance | 6/08/23 | .00 | |
| Deposits / Misc Credits | 2 | 35,814.76 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 6/30/23 | 35,814.76 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 35,814 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/28 | .22 | TRIGILDINC-FGASR/Settlement |
| | | 000018235789322 Yardi Process Master 1 |
| 6/30 | 35,814.54 | TRIGILDINC-FGASR/Settlement |
| | | 000018252168098 Yardi Process Master 1 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/28 | .22 | 6/30 | 35,814.76 | | |





NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center, P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
| --- | --- | --- |
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

**Crossroads at Briargate**

7/10/2023

**Bank Reconciliation Report**

**6/30/2023**



Posted by: bdelort  on 7/10/2023





| | | |
|---|---|---|
| **Balance Per Bank Statement as of 6/30/2023** | | 35,814.76 |
| **Reconciled Bank Balance** | | 35,814.76 |
| | | |
| **Balance per GL as of 6/30/2023** | | 35,814.76 |
| **Reconciled Balance Per G/L** | | 35,814.76 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/29/2023 | 2 | :CHECKscan Deposit | 35,814.54 | 6/30/2023 |
| **Total Cleared Deposits** | | | **35,814.54** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/28/2023 | JE 15740 | Trigild settlement test | 0.22 | 6/30/2023 |
| **Total Cleared Other Items** | | | **0.22** | |

Briargate (fgasr119)
# General Ledger
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Period | Date | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | | |
| | | | | | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/2023 | 06/28/2023 | Trigid settlement test | J-15740 | Record... | 0.22 | 0.00 | 0.22 | Trigid settlement test |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | Diva Nails Spa (t0003792) | R-54304 | 2875 | 3,099.38 | 0.00 | 3,099.60 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | Diva Nails Spa (t0003792) | R-54305 | 2889 | 3,099.38 | 0.00 | 6,198.98 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | Riverside Pizza and Pub (t000... | R-54306 | 3096... | 5,876.65 | 0.00 | 12,075.63 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | Sushi Cafe (t0003790) | R-54307 | 00196 | 3,760.74 | 0.00 | 15,836.37 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | Pure Barre (t0003796) | R-54308 | 001029 | 3,240.51 | 0.00 | 19,076.88 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | Premier Martial Arts (t0003795) | R-54309 | 8103... | 3,368.91 | 0.00 | 22,445.79 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | Overflow (t0003791) | R-54310 | 8103... | 3,000.53 | 0.00 | 25,446.32 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | A Squared Learning Inc. (t000... | R-54311 | 8102... | 2,846.96 | 0.00 | 28,293.28 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/2023 | 06/29/2023 | Sushi Cafe (t0003790) | R-54356 | 001207 | 7,521.48 | 0.00 | 35,814.76 | :CHECKscan Payment |
| | | | | **Net Change=35,814.76** | | | **35,814.76** | **0.00** | **35,814.76** | **= Ending Balance =** |
| **1010-0100** | | | | **Cash - Operating II** | | | | | | |
| | | | | | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 31,023.57 | 0.00 | 31,023.57 | Reclass ASR119 to FGASR119 for June |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 44,700.32 | 0.00 | 75,723.89 | Base Rent Retail |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 502.40 | 75,221.49 | Rent Abatement |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 63,560.71 | 11,660.78 | Prepaid Cash Receipts |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 10,108.85 | 0.00 | 21,769.63 | Cam Estimate |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 804.93 | 0.00 | 22,574.56 | Insurance Estimate |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 8,449.01 | 0.00 | 31,023.57 | Tax Estimate |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,213.83 | 28,809.74 | Electricity |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 354.44 | 28,455.30 | Gas |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 149.86 | 28,305.44 | Water |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,954.93 | 25,350.51 | Trash |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,218.37 | 24,132.14 | Phone |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 16,308.51 | 7,823.63 | Fire&Life Safety Alarms |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 300.00 | 7,523.63 | Late Fees |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 113.00 | 7,410.63 | SBA Loan |
| | | | | **Net Change=7,410.63** | | | **95,086.68** | **87,676.05** | **7,410.63** | **= Ending Balance =** |
| **1010-0200** | | | | **Cash - Operating III** | | | | | | |
| | | | | | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 14,874.33 | 0.00 | 14,874.33 | Reclass ASR119 to FGASR119 for June |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 8,842.30 | 0.00 | 23,716.63 | Base Rent Retail |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 12,561.82 | 0.00 | 36,278.45 | Prepaid Cash Receipts |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 2,150.11 | 0.00 | 38,428.56 | Cam Estimate |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 75.97 | 0.00 | 38,504.53 | Insurance Estimate |
| fgasr119 | Briargate | 06/2023 | 06/30/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 1,491.03 | 0.00 | 39,995.56 | Tax Estimate |

Briargate (fgasr119)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 16,297.60 | 23,697.96 | 6/23 Loan Payment |
| | | | | Net Change=23,697.96 | | | 39,995.56 | 16,297.60 | 23,697.96 | = Ending Balance = |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 31,023.57 | -31,023.57 | Reclass ASR119 to FGASR119 for June |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 14,874.33 | -45,897.90 | Reclass ASR119 to FGASR119 for June |
| | | | | Net Change=-45,897.90 | | | 0.00 | 45,897.90 | -45,897.90 | = Ending Balance = |
| **3950-0000** | | | | **Retained Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 | = Ending Balance = |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,050.30 | -2,050.30 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,050.30 | -4,100.60 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 502.40 | -4,603.00 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 1,562.92 | -6,165.92 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 502.40 | -6,668.32 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 1,562.92 | -8,231.24 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 502.40 | -8,733.64 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 1,562.92 | -10,296.56 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 502.40 | -10,798.96 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 1,958.27 | -12,757.23 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 1,958.27 | -14,715.50 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 1,958.27 | -16,673.77 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,522.67 | -19,196.44 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,522.67 | -21,719.11 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,259.58 | -23,978.69 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,259.58 | -26,238.27 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,259.58 | -28,497.85 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 5,684.63 | -34,182.48 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,259.58 | -36,442.06 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 4,129.13 | -40,571.19 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 4,129.13 | -44,700.32 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 5,006.90 | -49,707.22 | Orange Theory |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,259.58 | -51,966.80 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 1,575.82 | -53,542.62 | Olive Branch |
| | | | | Net Change=-53,542.62 | | | 0.00 | 53,542.62 | -53,542.62 | = Ending Balance = |

Briargate (fgasr119)
**General Ledger**
Period = Jun 2023
Book = Cash
Sort On =

Page 3

Tuesday, July 18, 2023
12:27 PM

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **4040-0000** | | | | **Rent Abatement** | | | | | 0.00 | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 502.40 | 0.00 | 502.40 | Squared Learning |
| | | | | **Net Change=502.40** | | | **502.40** | **0.00** | **502.40** | **= Ending Balance =** |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | 0.00 | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Diva Nails Spa (t0003792) | R-54304 | 2875 | 0.00 | 3,099.38 | -3,099.38 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Diva Nails Spa (t0003792) | R-54305 | 2889 | 0.00 | 3,099.38 | -6,198.76 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Riverside Pizza and Pub (t000... | R-54306 | 3096... | 0.00 | 5,876.65 | -12,075.41 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Sushi Cafe (t0003790) | R-54307 | 001196 | 0.00 | 3,760.74 | -15,836.15 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Pure Barre (t0003796) | R-54308 | 001029 | 0.00 | 3,240.51 | -19,076.66 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Premier Martial Arts (t0003795) | R-54309 | 8103... | 0.00 | 3,368.91 | -22,445.57 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Overflow (t0003791) | R-54310 | 8103... | 0.00 | 3,000.53 | -25,446.10 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | A Squared Learning Inc. (t000... | R-54311 | 8102... | 0.00 | 2,846.96 | -28,293.06 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Sushi Cafe (t0003790) | R-54356 | 001207 | 0.00 | 7,521.48 | -35,814.54 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,099.38 | 0.00 | -32,715.16 | Diva Nails Spa |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,099.38 | 0.00 | -29,615.78 | Diva Nails Spa |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 2,846.96 | 0.00 | -26,768.82 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 2,846.96 | 0.00 | -23,921.86 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 2,846.96 | 0.00 | -21,074.90 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,000.53 | 0.00 | -18,074.37 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,000.53 | 0.00 | -15,073.84 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,000.53 | 0.00 | -12,073.31 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,368.91 | 0.00 | -8,704.40 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,368.91 | 0.00 | -5,335.49 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,240.51 | 0.00 | -2,094.98 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,240.51 | 0.00 | 1,145.53 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,240.51 | 0.00 | 4,386.04 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 8,429.06 | 0.00 | 12,815.10 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 3,177.77 | 0.00 | 15,992.87 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 5,876.65 | 0.00 | 21,869.52 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 5,876.65 | 0.00 | 27,746.17 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 1.08 | 27,745.09 | Olive Branch |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 6,867.22 | 20,877.87 | Orange Theory |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 3,177.77 | 17,700.10 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119... | J-16211 | | 0.00 | 2,515.75 | 15,184.35 | Olive Branch |
| | | | | **Net Change=15,184.35** | | | **63,560.71** | **48,376.36** | **15,184.35** | **= Ending Balance =** |
| **4220-0000** | | | | **CAM Estimate** | | | | | 0.00 | **= Beginning Balance =** |

Briargate (fgasr119)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 567.67 | -567.67 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 567.67 | -1,135.34 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 422.96 | -1,558.30 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 422.96 | -1,981.26 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 422.96 | -2,404.22 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 583.61 | -2,987.83 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 583.61 | -3,571.44 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 583.61 | -4,155.05 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 426.56 | -4,581.61 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 426.56 | -5,008.17 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 494.45 | -5,502.62 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 494.45 | -5,997.07 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 494.45 | -6,491.52 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 1,439.84 | -7,931.36 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 462.83 | -8,394.19 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 857.33 | -9,251.52 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 857.33 | -10,108.85 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 1,118.92 | -11,227.77 | Orange Theory |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 462.83 | -11,690.60 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 568.36 | -12,258.96 | Olive Branch |
| | | | | **Net Change=-12,258.96** | | | **0.00** | **12,258.96** | **-12,258.96 = Ending Balance =** | |
| | | | | | | | | | **0.00 = Beginning Balance =** | |
| | | | | **Insurance Estimate** | | | | | | |
| **4230-0000** | | | | | | | | | | |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 38.94 | -38.94 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 38.94 | -77.88 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 29.01 | -106.89 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 29.01 | -135.90 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 29.01 | -164.91 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 37.36 | -202.27 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 37.36 | -239.63 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 37.36 | -276.99 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 42.43 | -319.42 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 42.43 | -361.85 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 49.18 | -411.03 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 49.18 | -460.21 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 49.18 | -509.39 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 105.51 | -614.90 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 46.03 | -660.93 | Sweetness Cookie |

Briargate (fgasr119)
# General Ledger
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 72.00 | -732.93 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 72.00 | -804.93 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 46.03 | -850.96 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 29.94 | -880.90 | Olive Branch |
| | | | | **Net Change=-880.90** | | | **0.00** | **880.90** | **-880.90 = Ending Balance =** | |

**4240-0000**    Tax Estimate    **0.00 = Beginning Balance =**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 442.47 | -442.47 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 442.47 | -884.94 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 329.67 | -1,214.61 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 329.67 | -1,544.28 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 329.67 | -1,873.95 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 421.29 | -2,295.24 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 421.29 | -2,716.53 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 421.29 | -3,137.82 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 377.25 | -3,515.07 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 377.25 | -3,892.32 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 437.30 | -4,329.62 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 437.30 | -4,766.92 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 437.30 | -5,204.22 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 1,199.08 | -6,403.30 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 409.33 | -6,812.63 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 818.19 | -7,630.82 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 818.19 | -8,449.01 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 741.40 | -9,190.41 | Orange Theory |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 409.33 | -9,599.74 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 340.30 | -9,940.04 | Olive Branch |
| | | | | **Net Change=-9,940.04** | | | **0.00** | **9,940.04** | **-9,940.04 = Ending Balance =** | |

**5110-0000**    Electricity    **0.00 = Beginning Balance =**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 2,213.83 | 0.00 | 2,213.83 | Electricity |
| | | | | **Net Change=2,213.83** | | | **2,213.83** | **0.00** | **2,213.83 = Ending Balance =** | |

**5120-0000**    Gas    **0.00 = Beginning Balance =**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 354.44 | 0.00 | 354.44 | Gas |
| | | | | **Net Change=354.44** | | | **354.44** | **0.00** | **354.44 = Ending Balance =** | |

**5130-0000**    Water    **0.00 = Beginning Balance =**

Briargate (fgasr119)
# General Ledger
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 149.86 | 0.00 | 149.86 | Water |
| | | | | Net Change=149.86 | | | 149.86 | 0.00 | 149.86 | = Ending Balance = |
| **5170-0000** | | | | **Trash** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 2,954.93 | 0.00 | 2,954.93 | Trash |
| | | | | Net Change=2,954.93 | | | 2,954.93 | 0.00 | 2,954.93 | = Ending Balance = |
| **5180-0000** | | | | **Phone** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 1,218.37 | 0.00 | 1,218.37 | Phone |
| | | | | Net Change=1,218.37 | | | 1,218.37 | 0.00 | 1,218.37 | = Ending Balance = |
| **5320-1000** | | | | **Fire & Life Safety - Alarms** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 16,308.51 | 0.00 | 16,308.51 | Fire&Life Safety Alarms |
| | | | | Net Change=16,308.51 | | | 16,308.51 | 0.00 | 16,308.51 | = Ending Balance = |
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/28/2023 | 06/2023 | Trigild settlement test | J-15740 | Record... | 0.00 | 0.22 | -0.22 | Trigild settlement test |
| | | | | Net Change=-0.22 | | | 0.00 | 0.22 | -0.22 | = Ending Balance = |
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 300.00 | 0.00 | 300.00 | Late Fees |
| | | | | Net Change=300.00 | | | 300.00 | 0.00 | 300.00 | = Ending Balance = |
| **8303-1000** | | | | **Interest Expense** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 113.00 | 0.00 | 113.00 | SBA Loan |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 16,297.60 | 0.00 | 16,410.60 | 6/23 Loan Payment |
| | | | | Net Change=16,410.60 | | | 16,410.60 | 0.00 | 16,410.60 | = Ending Balance = |
| | | | | | | | 274,870.65 | 274,870.65 | | |

## BRIARGATE PROPERTY PHOTOS:













June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683



June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683



June 2023 – Receiver's Report                    Docket No. 5;23-cv-00683







June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

 

 

 



June 2023 –Receiver's Report                 Docket No. 5;23-cv-00683

## BELLEVELLE PROPERTY

EXECUTIVE SUMMARY                                          PAGE      73
    PROPERTY DESCRIPTION
    OVERVIEW OF TRANSITION
    OPERATIONS                                            PAGE      73
        CRITICAL ISSUES/DEFERRED MAINTENANCE
        TENANT ISSUES
        VENDOR/UTILITY ISSUES
    ACCOUNTING                                            PAGE      74-75
        RE TAXES [IF APPLICABLE]
    OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION         PAGE      76
    PROPERTY PHOTOS                                       PAGE      103-105
LEASING AND MARKETING                                      PAGE      77
INSURANCE                                                  PAGE      78
FINANCIALS                                                 PAGE      79-102

**EXECUTIVE SUMMARY**

<u>**Property Description**</u>

The inline shops at Belleville Crossing are comprised of a single-story retail building, making up a total of 72,902 SF in Lot 1 (and an additional 13,489 SF included in Lot 3) located in Belleville, IL. The Center is anchored by Target and Home Depot and surrounded by pad sites and smaller strip centers as part of a 377,250 SF power center.  The current occupancy rate of Lot 1 is 65.67%.  The Center is located 15 miles east of St. Louis's Central Business District and 8 miles west of Scott Air Force Base.  It is predominantly occupied by national and regional tenants.

<u>**Overview of Transition: Transfer of Documents and Operating Funds**</u>

On May 31, 2023, the Receiver conducted the initial site inspection and delivered notices to Tenants regarding the appointment of the Receiver.

<u>**Operations**</u>

<u>Critical Issues/Deferred Maintenance</u>

Multiple contracts vendors have terminated contracts or instituted work stoppages on work order due to the borrower's lack of timely payment outstanding balances. Several area vendors have refused to bid on project and Receiver is working to re-establish trust and get new vendors in place for all immediate needs while obtaining competitive pricing for the needed repairs and deferred maintenance.

- Pot holes, evidence of alligatoring due to subgrade water penetration, crack fill, repair and seal currently needed.  Home Depot and Target are both self-maintaining.

- Landscaping needs include mowing, weeding, mulching, pruning/shaping and lifting of canopies to maximize visibility and include some large tree trims.

- General pressure washing needed of lots.

- Lot signage replacements and bollard painting needed

- Pressure washing and enhanced porter service needed

- Sink hole at base of concrete foundation of transformer

- Key boxes on-site did not have keys to vacant units

- Dress Barn signage remains on exterior of building

- Issues with timing of lot lighting

- Pylons, located on Maavar 5840, LLC property and additional lot governed by OEA are not illuminating.

- Donation boxes on property illegally

- Perimeter fencing on Home Depot parcel has damage in multiple areas. Tenant is self-maintaining. Notice to address issued shortly after period close.

- Dumpster corals in need of repairs. Estimate in hand to address of $13,046.05 to install 8 six foot 5/8th inch bollards into concrete and install existing gates into newly installed bollards with new hardware. Paint bollards and paint gates.

Pictures of deficiencies are included in the "Photos" section of this report. Bids are being solicited to address these items.

Tenant Issues:

Target (Shadow Anchor-not Owned) – Tenant is currently self-maintaining

Home Depot (Shadow Anchor) is currently self-maintaining. Tenant notice of deficiencies in perimeter fencing shortly after period close.

PetSmart lease contains autorenewal which was not traced by Borrower. Adjustment in process to retroactively increase rent and reflect term date of 2/28/2027. Two remaining auto renewal five-year terms unless tenant provides notice to terminate 180 days prior to the expiration of term. PetSmart also noted they have an open dispute of the 2019 CAM and Insurance Recs and never received recs for 2020, 2021 or 2022. All currently in process. Tenant is seeking and entitled to invoice level back up which does not exist.

Lot 3 Parcel comprised of F-1, F-2 and F-3 (includes Jans Hallmark) are contiguous and were treated as part of the same property by the Borrower but are not reflected in the Receivership Order.

Vendor/Utility Issues

Multiple vendors have refused to service property due to historic issues with payment delays. Receiver advised vendors that only critical, municipal and current invoices would be paid at this time per the Court Order.

 Tenant Improvements

Hibbett Sports completed Cosmetic Remodel as per terms of the Second Amendment to Lease Agreement dated July 20, 2022 was completed on October 2, 2022. Review of submitted evidence reflected a Final and Unconditional Lien waiver issued under the laws of KY. A revised waiver has been requested. The Allowance totaling $100,000 is due within thirty days of the required evidence.

Taxes

No evidence of historic appeals found on Assessor and County Sites.

Accounts Payable Information

Payables for the period have been limited to utilities.

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

Real Estate Taxes

Lot 1 Plat 1

Tax Debt is subject to sale if Taxes are Delinquent. Due date 7/1, 2nd Due Date 9/1

Subject property is:  08-19.0-101-001 5875-5701 Belleville Crossing St

       2022 Land Value:  $724,100
       2022 Improvements:  $1,725,397

2022 Taxes (due in 2023) $253,597.88
Due in two installments:  1st installment of $126,798.94 Due 6/30/2023; 2nd installment of $126,798.94 due 9/01/2023.

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION

**None known.**

**Prior year Taxes sold. Taxes for first half 2022 (due in 2023) are due and remaining taxes will be due on or before September 1, 2023.**

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                         Docket No. 5;23-cv-00683

**LEASING AND MARKETING**

Receiver has engaged Frontline Real Estate Partners of Highland Park, IL to Lease the Property. Initial site visits completed. Marketing materials and signage in process.

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                      Docket No. 5;23-cv-00683

## INSURANCE

Currently placing new insurance coverage.

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                          Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

## **FINANCIAL CONTENTS**

AR REPORT                                    PAGE      80-81

RENT ROLL                                    PAGE      82

BANK STATEMENT                               PAGE      83-86

INCOME STATEMENT                             PAGE      87

TRIAL BALANCE                                PAGE      88

BALANCE SHEET                                PAGE      89-90

CHECK REGISTER                               PAGE      91-95

# Aging Detail

DB Caption: Live  Property: fgasi004  Status: Current, Past, Future  Age As Of: 06/30/2023  Post To: 06/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Belleville Crossing Inline (fgasi004)** | | | | | | | | | | | | | | |
| **Great Clips (t0003802)** | | | | | | | | | | | | | | |
| fgasi004 | Great Clips | | Current | R-55471 | Prepay | 06/27/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -398.62 | -398.62 |
| fgasi004 | Great Clips | | Current | R-55471 | Prepay | 06/27/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.02 | -24.02 |
| fgasi004 | Great Clips | | Current | R-55471 | Prepay | 06/27/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -332.37 | -332.37 |
| fgasi004 | Great Clips | | Current | R-55471 | Prepay | 06/27/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,025.67 | -3,025.67 |
| fgasi004 | Great Clips | | Current | R-54296 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,780.68 | -3,780.68 |
| | **Great Clips** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-7,561.36** | **-7,561.36** |
| | | | | | | | | | | | | | | |
| **fgasi004** | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-7,561.36** | **-7,561.36** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-7,561.36** | **-7,561.36** |

Page

Wednesday, July 19, 2023
07:33 AM

# Payables Aging Report

fgasi004
Period: 06/2023
As of : 06/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Rent Roll

Property: fgasi004 From Date: 06/30/2023 By Property

## fgasi004 - Belleville Crossing Inline,Belleville

### Current Leases

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | ARB | Arby's | Net-retail | 0.00 | 08/25/2011 | 10/31/2050 | 471 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | B | Dollar Tree | Net-retail | 8,470.00 | 05/15/2010 | 05/31/2025 | 181 | 8,117.08 | 0.96 | 97,404.96 | 11.50 | 6.15 | 0.00 | 0.00 | 0.00 |
| fgasi004 | C | PetSmart Inc. | Net-retail | 20,087.00 | 02/12/2008 | 02/28/2028 | 240 | 23,434.83 | 1.17 | 281,217.96 | 14.00 | 1.74 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-1 | Sprint #7135 | Net-retail | 2,318.00 | 11/05/2009 | 01/31/2025 | 183 | 3,681.76 | 1.59 | 44,181.12 | 19.06 | 2.03 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-2 | Great Clips | Net-retail | 1,396.00 | 03/02/2014 | 01/31/2025 | 131 | 3,025.67 | 2.17 | 36,308.04 | 26.01 | 6.49 | 0.00 | 0.00 | 0.00 |
| fgasi004 | E-1 | Hibbett Sports #749 | Net-retail | 4,800.00 | 11/02/2007 | 11/30/2027 | 241 | 8,000.00 | 1.67 | 96,000.00 | 20.00 | 1.55 | 0.00 | 0.00 | 0.00 |
| fgasi004 | E-2 | Maurice's | Net-retail | 4,800.00 | 10/25/2007 | 08/31/2027 | 239 | 6,200.00 | 1.29 | 74,400.00 | 15.50 | 5.31 | 0.00 | 0.00 | 0.00 |
| fgasi004 | E-3 | Famous Footwear | Net-retail | 6,000.00 | 01/29/2008 | 01/31/2028 | 241 | 7,000.00 | 1.17 | 84,000.00 | 14.00 | 3.44 | 0.00 | 0.00 | 0.00 |
| fgasi004 | GSP | Maavar 5840, LLC | Net-retail | 0.00 | 07/16/2014 | 12/31/2099 | 1,026 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | HD | Home Depot | Net-retail | 0.00 | 08/25/2011 | 10/31/2050 | 471 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | TG | Target Corporation | Net-retail | 0.00 | 08/25/2011 | 10/31/2050 | 471 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | WC | White Castle | Net-retail | 0.00 | 08/25/2011 | 10/31/2050 | 471 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | A | VACANT | | 18,052.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-3 | VACANT | | 1,396.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-4 | VACANT | | 1,396.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-5 | VACANT | | 1,188.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-6 | VACANT | | 3,000.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Current | | | | 72,903.00 | | | | 59,459.34 | 0.82 | 713,512.08 | 9.79 | 2.84 | 0.00 | 0.00 | 0.00 |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 12 | 47,871.00 | 65.66 | 59,459.34 | 713,512.08 |
| Vacant | 5 | 25,032.00 | 34.33 | 0.00 | 0.00 |
| Total | 17 | 72,903.00 | | 59,459.34 | 713,512.08 |

7/3/2023

### AT Belleville Crossing IL Inli

### Bank Reconciliation Report

### 6/30/2023

Tim Stodnick



**Posted by: bdelort  on 7/3/2023**

| | |
|---|---|
| **Balance Per Bank Statement as of 6/30/2023** | **54,270.09** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 5/10/2023 | 6317 | v0001595 - Ameren Illinois | 35.18 |
| 6/29/2023 | 6369 | v0001595 - Ameren Illinois | 2,171.51 |
| **Less:** | **Outstanding Checks** | | **2,206.69** |
| | **Reconciled Bank Balance** | | **52,063.40** |

| | |
|---|---|
| **Balance per GL as of 6/30/2023** | **52,063.40** |
| **Reconciled Balance Per G/L** | **52,063.40** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/1/2023 | 6325 | v0001659 - Belleville Treasurers Office | 64.53 | 6/12/2023 |
| 6/1/2023 | 6326 | v0001659 - Belleville Treasurers Office | 123.24 | 6/12/2023 |
| 6/1/2023 | 6327 | v0001659 - Belleville Treasurers Office | 28.78 | 6/12/2023 |
| 6/1/2023 | 6328 | v0001659 - Belleville Treasurers Office | 39.84 | 6/12/2023 |
| 6/1/2023 | 6329 | v0001494 - Vector97 | 145.44 | 6/12/2023 |
| 6/1/2023 | 6330 | v0001494 - Vector97 | 57.17 | 6/12/2023 |
| 6/1/2023 | 6331 | v0001494 - Vector97 | 84.32 | 6/12/2023 |
| 6/1/2023 | 6332 | v0001494 - Vector97 | 23.48 | 6/12/2023 |
| 6/1/2023 | 6333 | v0001494 - Vector97 | 61.05 | 6/12/2023 |
| 6/1/2023 | 6334 | v0001494 - Vector97 | 77.17 | 6/12/2023 |
| 6/1/2023 | 6335 | v0001494 - Vector97 | 242.69 | 6/12/2023 |
| 6/1/2023 | 6336 | v0001494 - Vector97 | 39.37 | 6/12/2023 |
| 6/1/2023 | 6337 | v0001494 - Vector97 | 15.38 | 6/12/2023 |
| 6/1/2023 | 6338 | v0001494 - Vector97 | 77.17 | 6/12/2023 |
| 6/1/2023 | 6339 | v0001494 - Vector97 | 100.25 | 6/12/2023 |
| 6/6/2023 | 6340 | v0001595 - Ameren Illinois | 55.73 | 6/13/2023 |
| 6/6/2023 | 6341 | v0001595 - Ameren Illinois | 150.02 | 6/13/2023 |
| 6/6/2023 | 6342 | v0001595 - Ameren Illinois | 55.73 | 6/13/2023 |
| 6/6/2023 | 6343 | v0001595 - Ameren Illinois | 29.87 | 6/13/2023 |
| 6/6/2023 | 6344 | v0001615 - Illinois American Water | 127.92 | 6/12/2023 |
| 6/6/2023 | 6345 | v0001595 - Ameren Illinois | 930.82 | 6/13/2023 |
| 6/6/2023 | 6346 | v0001595 - Ameren Illinois | 85.07 | 6/13/2023 |
| 6/6/2023 | 6347 | v0001595 - Ameren Illinois | 215.89 | 6/13/2023 |
| 6/6/2023 | 6348 | v0001615 - Illinois American Water | 125.57 | 6/16/2023 |
| 6/6/2023 | 6349 | v0001615 - Illinois American Water | 127.39 | 6/16/2023 |
| 6/6/2023 | 6350 | v0001615 - Illinois American Water | 119.43 | 6/16/2023 |
| 6/6/2023 | 6351 | v0001615 - Illinois American Water | 125.57 | 6/16/2023 |
| 6/6/2023 | 6352 | v0001615 - Illinois American Water | 249.49 | 6/16/2023 |

## AT Belleville Crossing IL Inli

7/3/2023

## Bank Reconciliation Report

### 6/30/2023



**Posted by: bdelort  on 7/3/2023**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/6/2023 | 6353 | v0001615 - Illinois American Water | 129.42 | 6/16/2023 |
| 6/6/2023 | 6354 | v0001573 - WM Corporate Services Inc | 496.63 | 6/14/2023 |
| 6/6/2023 | 6355 | v0001573 - WM Corporate Services Inc | 213.83 | 6/14/2023 |
| 6/6/2023 | 6356 | v0001573 - WM Corporate Services Inc | 79.83 | 6/14/2023 |
| 6/6/2023 | 6357 | v0001573 - WM Corporate Services Inc | 178.28 | 6/14/2023 |
| 6/7/2023 | 6358 | v0001494 - Vector97 | 63.44 | 6/15/2023 |
| 6/7/2023 | 6359 | v0001494 - Vector97 | 15.38 | 6/15/2023 |
| 6/7/2023 | 6360 | v0001494 - Vector97 | 77.17 | 6/15/2023 |
| 6/8/2023 | 6361 | v0001494 - Vector97 | 370.55 | 6/15/2023 |
| 6/9/2023 | 6362 | v0001615 - Illinois American Water | 98.94 | 6/21/2023 |
| 6/9/2023 | 6363 | v0001615 - Illinois American Water | 183.23 | 6/21/2023 |
| 6/9/2023 | 6364 | v0001615 - Illinois American Water | 105.14 | 6/21/2023 |
| 6/13/2023 | 6365 | v0001159 - AT&T | 995.48 | 6/21/2023 |
| 6/13/2023 | 6366 | v0001159 - AT&T | 587.76 | 6/30/2023 |
| 6/13/2023 | 6367 | v0001159 - AT&T | 318.26 | 6/30/2023 |
| 6/14/2023 | 6368 | v0001615 - Illinois American Water | 45.76 | 6/30/2023 |
| 6/19/2023 | 6192023 | v0001595 - Ameren Illinois | 2,199.39 | 6/30/2023 |
| **Total Cleared Checks** | | | **9,736.87** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/1/2023 | 35 | | 16,602.20 | 6/12/2023 |
| **Total Cleared Deposits** | | | **16,602.20** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/13/2023 | JE 15476 | 6/13 sba loan pmt | -122.00 | 6/30/2023 |
| **Total Cleared Other Items** | | | **-122.00** | |

```
                                        Date  6/30/23         Page    1
                                        Primary Account  @XXXXXXXXXX@8410
                                        Enclosures                    44
```

```
         AT BELLEVILLE CROSSING IL INLINE LLC
         2701 E CAMELBACK RD STE 150
         PHOENIX AZ 85016
```

```
    Save time and skip a trip to the bank with Remote Deposit.
    Securely scan checks for deposit from your office into one
    or more business accounts. You can also deposit checks
    on-the-go from your mobile device with our Mobile Remote
    Deposit app. Contact a member of our Cash Management team
    for details.
```

```
ENHANCED BUSINESS CHECKING              Number of Enclosures          44
Account Number       @XXXXXXXXXX@8410   Statement Dates  6/01/23 thru  7/02/23
Previous Balance             47,526.76  Days in the statement period       32
   2 Deposits/Credits        16,602.20  Average Daily Balance       59,128.73
  46 Checks/Debits            9,858.87  Average Collected Bal       59,128.73
Service Charge                     .00
Interest Paid                      .00
Current Balance              54,270.09
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Item Fees | $.00 | $75.00 |
| Total Return Item Fees | $.00 | $.00 |

```
******************************************************************
Activity in Date Order
Date        Description                      Amount
  6/01      2000748671 BG RETAIL, LLC         8,278.52
            9251323027   23/06/01
            ID #-2000748671
            TRACE #-111000022027729
  6/01      ECHECKPAY  MAURICES INC           8,323.68
            2132943941   23/06/01
```

```
                                               Date  6/30/23          Page     2
                                               Primary Account   @XXXXXXXXXX@8410
                                               Enclosures                     44
```

```
ENHANCED BUSINESS CHECKING        @XXXXXXXXXX@8410   (Continued)
Activity in Date Order
Date      Description                            Amount
          ID#- 4500228
          TRACE #-091000013725770

****************************************************************************
```

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/13 |      | 122.00 | 6/22 |      | 2,199.39 |
| 6/07 | 99* | 145.44 | 6/08 | 6325* | 64.53 |
| 6/08 | 6326 | 123.24 | 6/08 | 6327 | 28.78 |
| 6/08 | 6328 | 39.84 | 6/08 | 6330* | 57.17 |
| 6/07 | 6331 | 84.32 | 6/07 | 6332 | 23.48 |
| 6/07 | 6333 | 61.05 | 6/07 | 6334 | 77.17 |
| 6/07 | 6335 | 242.69 | 6/07 | 6336 | 39.37 |
| 6/07 | 6337 | 15.38 | 6/07 | 6338 | 77.17 |
| 6/07 | 6339 | 100.25 | 6/13 | 6340 | 55.73 |
| 6/13 | 6341 | 150.02 | 6/13 | 6342 | 55.73 |
| 6/13 | 6343 | 29.87 | 6/12 | 6344 | 127.92 |
| 6/13 | 6345 | 930.82 | 6/13 | 6346 | 85.07 |
| 6/13 | 6347 | 215.89 | 6/16 | 6348 | 125.57 |
| 6/16 | 6349 | 127.39 | 6/16 | 6350 | 119.43 |
| 6/16 | 6351 | 125.57 | 6/16 | 6352 | 249.49 |
| 6/16 | 6353 | 129.42 | 6/14 | 6354 | 496.63 |
| 6/14 | 6355 | 213.83 | 6/14 | 6356 | 79.83 |
| 6/14 | 6357 | 178.28 | 6/15 | 6358 | 63.44 |
| 6/15 | 6359 | 15.38 | 6/15 | 6360 | 77.17 |
| 6/15 | 6361 | 370.55 | 6/21 | 6362 | 98.94 |
| 6/21 | 6363 | 183.23 | 6/21 | 6364 | 105.14 |
| 6/21 | 6365 | 995.48 | 6/22 | 6366 | 587.76 |
| 6/22 | 6367 | 318.26 | 6/23 | 6368 | 45.76 |

```
 *  Indicates skip in check number

****************************************************************************
```

Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 64,128.96 | 6/07 | 63,205.47 | 6/08 | 62,949.08 |
| 6/12 | 62,821.16 | 6/13 | 61,176.03 | 6/14 | 60,207.46 |
| 6/15 | 59,680.92 | 6/16 | 58,804.05 | 6/21 | 57,421.26 |
| 6/22 | 54,315.85 | 6/23 | 54,270.09 | | |

Belleville Crossing Inline (fgasi004)                                                                    Page 1

## Income Statement

Period = Jun 2023
Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) |  |  |  |  |
| 4001-0000 | OPERATING INCOME |  |  |  |  |
| 4002-0000 | INCOME |  |  |  |  |
| 4005-0000 | RENTAL INCOME |  |  |  |  |
| 4010-0300 | Base rent - retail rents | 13,200.00 | 0.00 | 13,200.00 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 7,311.36 | 0.00 | 7,311.36 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 20,511.36 | 0.00 | 20,511.36 | 0.00 |
| 4200-0000 | NNN INCOME |  |  |  |  |
| 4220-0000 | CAM Estimate | 2,063.99 | 0.00 | 2,063.99 | 0.00 |
| 4230-0000 | Insurance Estimate | 217.58 | 0.00 | 217.58 | 0.00 |
| 4240-0000 | Tax Estimate | 1,370.63 | 0.00 | 1,370.63 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 3,652.20 | 0.00 | 3,652.20 | 0.00 |
| 4999-9999 | TOTAL INCOME | 24,163.56 | 0.00 | 24,163.56 | 0.00 |
| 5000-0000 | OPERATING EXPENSES |  |  |  |  |
| 5050-0000 | RECOVERABLE EXPENSES |  |  |  |  |
| 5100-0000 | UTILITIES |  |  |  |  |
| 5110-0000 | Electricity | 5,633.04 | 0.00 | 5,633.04 | 0.00 |
| 5120-0000 | Gas | 227.96 | 0.00 | 227.96 | 0.00 |
| 5130-0000 | Water | 1,433.38 | 0.00 | 1,433.38 | 0.00 |
| 5140-0000 | Sewer | 214.59 | 0.00 | 214.59 | 0.00 |
| 5170-0000 | Trash | 2,460.40 | 0.00 | 2,460.40 | 0.00 |
| 5180-0000 | Phone | 894.86 | 0.00 | 894.86 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 10,864.23 | 0.00 | 10,864.23 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE |  |  |  |  |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE |  |  |  |  |
| 5320-0000 | Fire & Life Safety - Svc Contract | 980.48 | 0.00 | 980.48 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 980.48 | 0.00 | 980.48 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 980.48 | 0.00 | 980.48 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 11,844.71 | 0.00 | 11,844.71 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 11,844.71 | 0.00 | 11,844.71 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 12,318.85 | 0.00 | 12,318.85 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE |  |  |  |  |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE |  |  |  |  |
| 8301-0025 | Bank Fees | -0.09 | 0.00 | -0.09 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 63.67 | 0.00 | 63.67 | 0.00 |
| 8303-1000 | Interest Expense | 122.00 | 0.00 | 122.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 185.58 | 0.00 | 185.58 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 185.58 | 0.00 | 185.58 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | 12,133.27 | 0.00 | 12,133.27 | 0.00 |

Belleville Crossing Inline (fgasi004)
**Statement (12 months)**
Period = Jan 2023-Jun 2023
Book = Cash ; Tree = ysj_is

Page
Thursday, July 20, 2023
10:04 AM

| Account | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Total |
|---|---|---|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | | | | |
| 4001-0000 | OPERATING INCOME | | | | | | | |
| 4002-0000 | INCOME | | | | | | | |
| 4005-0000 | RENTAL INCOME | | | | | | | |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,200.00 | 13,200.00 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,311.36 | 7,311.36 |
| 4099-9999 | TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,511.36 | 20,511.36 |
| 4200-0000 | NNN INCOME | | | | | | | |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,063.99 | 2,063.99 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.58 | 217.58 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,370.63 | 1,370.63 |
| 4299-9999 | TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,652.20 | 3,652.20 |
| 4999-9999 | TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,163.56 | 24,163.56 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | | | | |
| 5100-0000 | UTILITIES | | | | | | | |
| 5110-0000 | Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,633.04 | 5,633.04 |
| 5120-0000 | Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227.96 | 227.96 |
| 5130-0000 | Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.38 | 1,433.38 |
| 5140-0000 | Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.59 | 214.59 |
| 5170-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,460.40 | 2,460.40 |
| 5180-0000 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 894.86 | 894.86 |
| 5199-9999 | TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,864.23 | 10,864.23 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | | | | |
| 5320-0000 | Fire & Life Safety - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.48 | 980.48 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.48 | 980.48 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.48 | 980.48 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,844.71 | 11,844.71 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,844.71 | 11,844.71 |
| 6999-9999 | NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,318.85 | 12,318.85 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.67 | 63.67 |
| 8303-1000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.00 | 122.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.58 | 185.58 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.58 | 185.58 |
| 9998-9999 | TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,133.27 | 12,133.27 |

Belleville Crossing Inline (fgasi004)                                                                                  Page 1

## Trial Balance

Period = Jun 2023

Book = Cash ; Tree = ysi_tb

|  |  | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 7,561.45 | 0.00 | 7,561.45 |
| 1010-0100 | Cash - Operating II | 0.00 | 52,063.40 | 0.00 | 52,063.40 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 47,491.58 | -47,491.58 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 13,200.00 | -13,200.00 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 7,311.36 | -7,311.36 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 2,063.99 | -2,063.99 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 217.58 | -217.58 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 1,370.63 | -1,370.63 |
| 5110-0000 | Electricity | 0.00 | 5,633.04 | 0.00 | 5,633.04 |
| 5120-0000 | Gas | 0.00 | 227.96 | 0.00 | 227.96 |
| 5130-0000 | Water | 0.00 | 1,433.38 | 0.00 | 1,433.38 |
| 5140-0000 | Sewer | 0.00 | 214.59 | 0.00 | 214.59 |
| 5170-0000 | Trash | 0.00 | 2,460.40 | 0.00 | 2,460.40 |
| 5180-0000 | Phone | 0.00 | 894.86 | 0.00 | 894.86 |
| 5320-0000 | Fire & Life Safety - Svc Contract | 0.00 | 980.48 | 0.00 | 980.48 |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.09 | -0.09 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 63.67 | 0.00 | 63.67 |
| 8303-1000 | Interest Expense | 0.00 | 122.00 | 0.00 | 122.00 |
|  | **Total** | **0.00** | **71,655.23** | **71,655.23** | **0.00** |

## Balance Sheet (With Period Change)

Period = Jun 2023

Book = Cash ; Tree = ysi_bs

|  |  | Balance Current Period | Beginning Balance | Net Change |
|---|---|---:|---:|---:|
| 1000-0000 | ASSETS |  |  |  |
| 1005-0000 | CASH |  |  |  |
| 1010-0000 | Cash - Operating | 7,561.45 | 0.00 | 7,561.45 |
| 1010-0100 | Cash - Operating II | 52,063.40 | 0.00 | 52,063.40 |
| 1049-9999 | TOTAL CASH | 59,624.85 | 0.00 | 59,624.85 |
| 1999-9999 | TOTAL ASSETS | 59,624.85 | 0.00 | 59,624.85 |
| 2000-0000 | LIABILITIES AND EQUITY |  |  |  |
| 3000-0000 | EQUITY |  |  |  |
| 3001-0000 | PRINCIPAL 1 EQUITY |  |  |  |
| 3002-2000 | Contributions - Lender/Owner | 47,491.58 | 0.00 | 47,491.58 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 47,491.58 | 0.00 | 47,491.58 |
| 3899-9999 | TOTAL EQUITY | 47,491.58 | 0.00 | 47,491.58 |
| 3950-0000 | Retained Earnings | 12,133.27 | 0.00 | 12,133.27 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 59,624.85 | 0.00 | 59,624.85 |

# Payment Register

as004

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| 6325 | K-24083 | as004op | v0001659 | Belleville Treasures Office | 06/01/2023 | 06/2023 | Check | P-37718 | as004 | 22.73 | | | | 4/1-4/30/23 |
| | | | | | | | | P-37718 | as004 | 41.80 | | CRE | | 4/1-4/30/23 |
| Total 6325 | | | | | | | | | | 64.53 | | | | |
| 6326 | K-24084 | as004op | v0001659 | Belleville Treasures Office | 06/01/2023 | 06/2023 | Check | P-37719 | as004 | 123.24 | | CRE | | 4/1-4/30/23 |
| Total 6326 | | | | | | | | | | 123.24 | | | | |
| 6327 | K-24085 | as004op | v0001659 | Belleville Treasures Office | 06/01/2023 | 06/2023 | Check | P-37720 | as004 | 28.78 | | CRE | | 4/1-4/30/23 |
| Total 6327 | | | | | | | | | | 28.78 | | | | |
| 6328 | K-24086 | as004op | v0001659 | Belleville Treasures Office | 06/01/2023 | 06/2023 | Check | P-37721 | as004 | 39.84 | | CRE | | 4/1-4/30/23 |
| Total 6328 | | | | | | | | | | 39.84 | | | | |
| 6329 | K-24087 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37531 | as004 | 145.44 | | CRE | | 3/1-3/31/23 |
| Total 6329 | | | | | | | | | | 145.44 | | | | |
| 6330 | K-24088 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37532 | as004 | 57.17 | | CRE | | 3/1-3/31/23 |
| Total 6330 | | | | | | | | | | 57.17 | | | | |
| 6331 | K-24089 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37533 | as004 | 84.32 | | CRE | | 3/1-3/31/23 |
| Total 6331 | | | | | | | | | | 84.32 | | | | |
| 6332 | K-24090 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37536 | as004 | 23.48 | | CRE | | 4/1-4/30/23 |
| Total 6332 | | | | | | | | | | 23.48 | | | | |
| 6333 | K-24091 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37537 | as004 | 61.05 | | CRE | | 4/1-4/30/23 |
| Total 6333 | | | | | | | | | | 61.05 | | | | |
| 6334 | K-24092 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37538 | as004 | 77.17 | | CRE | | 4/1-4/30/23 |
| Total 6334 | | | | | | | | | | 77.17 | | | | |

# Payment Register

asi004
Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6335 | K-24093 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37539 | as004 | 242.69 | | CRE | | 4/1-4/30/23 |
| Total 6335 | | | | | | | | | | 242.69 | | | | |
| 6336 | K-24094 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37615 | as004 | 39.37 | | CRE | | May savings share |
| Total 6336 | | | | | | | | | | 39.37 | | | | |
| 6337 | K-24095 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37616 | as004 | 15.38 | | CRE | | May savings share |
| Total 6337 | | | | | | | | | | 15.38 | | | | |
| 6338 | K-24096 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37617 | as004 | 77.17 | | CRE | | May savings share |
| Total 6338 | | | | | | | | | | 77.17 | | | | |
| 6339 | K-24097 | as004op | v0001494 | Vector97 | 06/01/2023 | 06/2023 | Check | P-37618 | as004 | 100.25 | | CRE | | May savings share |
| Total 6339 | | | | | | | | | | 100.25 | | | | |
| 6340 | K-24249 | as004op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-37997 | as004 | 55.73 | | CRE | | 4/26-5/25/23 |
| Total 6340 | | | | | | | | | | 55.73 | | | | |
| 6341 | K-24250 | as004op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-37998 | as004 | 150.02 | | CRE | | 4/26-5/25/23 |
| Total 6341 | | | | | | | | | | 150.02 | | | | |
| 6342 | K-24251 | as004op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-37999 | as004 | 55.73 | | CRE | | 4/26-5/25/23 |
| Total 6342 | | | | | | | | | | 55.73 | | | | |
| 6343 | K-24252 | as004op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-38000 | as004 | 29.87 | | CRE | | 4/26-5/25/23 |
| Total 6343 | | | | | | | | | | 29.87 | | | | |
| 6344 | K-24259 | as004op | v0001615 | Illinois American Water | 06/06/2023 | 06/2023 | Check | P-38180 | as004 | 127.92 | | CRE | | prior bal 6/12/23 |
| Total 6344 | | | | | | | | | | 127.92 | | | | |

# Payment Register
as004
Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6345 | K-24266 | as004op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-38181 | as004 | 930.82 | | CRE | | |
| **Total 6345** | | | | | | | | | | **930.82** | | | | |
| 6346 | K-24267 | as004op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-38182 | as004 | 55.73 | | CRE | | 4/26-5/25/23 |
| | | | | | | | | P-38182 | as004 | 29.34 | | | | 4/26-5/25/23 |
| **Total 6346** | | | | | | | | | | **85.07** | | | | |
| 6347 | K-24268 | as004op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-38183 | as004 | 154.59 | | CRE | | 4/26-5/25/23 |
| | | | | | | | | P-38183 | as004 | 60.77 | | | | 4/26-5/25/23 |
| | | | | | | | | P-38183 | as004 | 0.53 | | | | late |
| **Total 6347** | | | | | | | | | | **215.89** | | | | |
| 6348 | K-24269 | as004op | v0001615 | Illinois American Water | 06/06/2023 | 06/2023 | Check | P-38189 | as004 | 125.57 | | CRE | | 6/1-6/30/23 |
| **Total 6348** | | | | | | | | | | **125.57** | | | | |
| 6349 | K-24270 | as004op | v0001615 | Illinois American Water | 06/06/2023 | 06/2023 | Check | P-38190 | as004 | 125.57 | | CRE | | 6/1-6/30/23 |
| | | | | | | | | P-38190 | as004 | 1.82 | | | | late fee |
| **Total 6349** | | | | | | | | | | **127.39** | | | | |
| 6350 | K-24271 | as004op | v0001615 | Illinois American Water | 06/06/2023 | 06/2023 | Check | P-38191 | as004 | 119.43 | | CRE | | 6/1-6/30/23 |
| **Total 6350** | | | | | | | | | | **119.43** | | | | |
| 6351 | K-24272 | as004op | v0001615 | Illinois American Water | 06/06/2023 | 06/2023 | Check | P-38192 | as004 | 125.57 | | CRE | | 6/1-6/30/23 |
| **Total 6351** | | | | | | | | | | **125.57** | | | | |
| 6352 | K-24273 | as004op | v0001615 | Illinois American Water | 06/06/2023 | 06/2023 | Check | P-38193 | as004 | 125.57 | | CRE | | 6/1-6/30/23 |
| | | | | | | | | P-38193 | as004 | 1.74 | | | | late fee |
| | | | | | | | | P-38193 | as004 | 122.18 | | | | prior bal thru 6/1/23 |
| **Total 6352** | | | | | | | | | | **249.49** | | | | |
| 6353 | K-24274 | as004op | v0001615 | Illinois American Water | 06/06/2023 | 06/2023 | Check | | | | | | | |

# Payment Register

as004
Period: From 06/2023 to 06/2023

| Check # Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | P-38194 | as004 | 64.25 | | CRE | | 6/1-6/30/23 |
| | | | | | | | P-38194 | as004 | 0.92 | | | | late fee |
| | | | | | | | P-38194 | as004 | 64.25 | | | | prior bal thru 6/1/23 |
| **Total 6353** | | | | | | | | | **129.42** | | | | |
| 6354 | as004op | v0001573 | WM Corporate Services Inc | 06/06/2023 | 06/2023 | Check | P-38196 | as004 | 496.63 | | CRE | | 6/1-6/30/23 ID 43001 |
| **Total 6354** | | | | | | | | | **496.63** | | | | |
| 6355 | as004op | v0001573 | WM Corporate Services Inc | 06/06/2023 | 06/2023 | Check | P-38197 | as004 | 213.83 | | CRE | | 6/1-6/30/23 ID 93003 |
| **Total 6355** | | | | | | | | | **213.83** | | | | |
| 6356 | as004op | v0001573 | WM Corporate Services Inc | 06/06/2023 | 06/2023 | Check | P-38198 | as004 | 195.51 | | CRE | | 6/1-6/30/23 ID 93009 |
| | | | | | | | P-38198 | as004 | -115.68 | | | | overpmt credit |
| **Total 6356** | | | | | | | | | **79.83** | | | | |
| 6357 | as004op | v0001573 | WM Corporate Services Inc | 06/06/2023 | 06/2023 | Check | P-38199 | as004 | 178.28 | | CRE | | 6/1-6/30/23 ID 33007 |
| **Total 6357** | | | | | | | | | **178.28** | | | | |
| 6358 | as004op | v0001494 | Vector97 | 06/07/2023 | 06/2023 | Check | P-38228 | as004 | 63.44 | | CRE | | 6/1-6/30/23 |
| **Total 6358** | | | | | | | | | **63.44** | | | | |
| 6359 | as004op | v0001494 | Vector97 | 06/07/2023 | 06/2023 | Check | P-38230 | as004 | 15.38 | | CRE | | 6/1-6/30/23 |
| **Total 6359** | | | | | | | | | **15.38** | | | | |
| 6360 | as004op | v0001494 | Vector97 | 06/07/2023 | 06/2023 | Check | P-38231 | as004 | 77.17 | | CRE | | 6/1-6/30/23 |
| **Total 6360** | | | | | | | | | **77.17** | | | | |
| 6361 | as004op | v0001494 | Vector97 | 06/08/2023 | 06/2023 | Check | P-38264 | as004 | 370.55 | | CRE | | 6/1-6/30/23 |
| **Total 6361** | | | | | | | | | **370.55** | | | | |
| 6362 | as004op | v0001615 | Illinois American Water | 06/09/2023 | 06/2023 | Check | P-38269 | as004 | 98.94 | | CRE | | 5/2-5/31/23  2471 |

# Payment Register

as004

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 6362** | | | | | | | | | | **98.94** | | | | |
| 6363 | K-24341 | as004op | v0001615 | Illinois American Water | 06/09/2023 | 06/2023 | Check | P-38270 | as004 | 183.23 | | CRE | | 5/2-5/31/23 2478 |
| **Total 6363** | | | | | | | | | | **183.23** | | | | |
| 6364 | K-24342 | as004op | v0001615 | Illinois American Water | 06/09/2023 | 06/2023 | Check | P-38271 | as004 | 105.14 | | CRE | | 5/2-5/31/23 2477 |
| **Total 6364** | | | | | | | | | | **105.14** | | | | |
| 6365 | K-24541 | as004op | v0001159 | AT&T | 06/13/2023 | 06/2023 | Check | P-38578 | as004 | 366.32 | | CRE | | 4/13-5/12/23 7188 |
| | | | | | | | | P-38578 | as004 | 15.00 | | | | late 7188 |
| | | | | | | | | P-38578 | as004 | 614.16 | | | | bal thru 4/13 7188 |
| **Total 6365** | | | | | | | | | | **995.48** | | | | |
| 6366 | K-24542 | as004op | v0001159 | AT&T | 06/13/2023 | 06/2023 | Check | P-38579 | as004 | 587.76 | | CRE | | 4/14-5/13/23 6797 |
| **Total 6366** | | | | | | | | | | **587.76** | | | | |
| 6367 | K-24543 | as004op | v0001159 | AT&T | 06/13/2023 | 06/2023 | Check | P-38580 | as004 | 307.10 | | CRE | | 4/14-5/13/23 7021 |
| | | | | | | | | P-38580 | as004 | 11.16 | | | | late fee |
| **Total 6367** | | | | | | | | | | **318.26** | | | | |
| 6368 | K-24556 | as004op | v0001615 | Illinois American Water | 06/14/2023 | 06/2023 | Check | P-38592 | as004 | 45.76 | | CRE | | 5/2-6/1/23  5551 belleville |
| **Total 6368** | | | | | | | | | | **45.76** | | | | |
| 6192023 | K-24816 | as004op | v0001595 | Ameren Illinois | 06/19/2023 | 06/2023 | Check | P-39034 | as004 | 2,166.89 | | CRE | | 04/26/23-05/25/23 |
| | | | | | | | | P-39034 | as004 | 32.50 | | | | 04/26/23-05/25/23 late fee |
| **Total 6192023** | | | | | | | | | | **2,199.39** | | | | |
| 6369 | K-25245 | as004op | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | P-39576 | as004 | 2,171.51 | | CRE | | 5/25-6/26/23 |
| **Total 6369** | | | | | | | | | | **2,171.51** | | | | |
| **Grand Total** | | | | | | | | | | **11,908.38** | | | | |

## **TABLE OF CONTENTS**

### **RECEIVER ACCOUNT**

BANK STATEMENT                                    PAGE        ⌧⌧⌧⌧⌧

BANK RECONCILIATION                               PAGE        ⌧⌧

⌧ ⌧⌧ ⌧⌧⌧ ⌧⌧⌧⌧⌧ ⌧ ⌧⌧              PAGE        ⌧⌧⌧⌧⌧⌧2

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 1 |
| Account Number: | ***146780 |
| Date: | 06/30/23 |

```
************AUTO**MIXED AADC 710
7234 0.4600 MB 0.531   26 46 4
```

TRIGILD INC AS RECEIVER FOR  AT
BELLEVILLE CROSSING IL LLC OPERATING
ACCOUNTING
187 E WARM SPRINGS RD STE B
LAS VEGAS NV  89119-4112

## STATEMENT SUMMARY AS OF 06/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 7,561.45 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR  AT | Acct | |
|---|---|---|---|
| Beginning Balance | 6/08/23 | .00 | |
| Deposits / Misc Credits | 3 | 7,561.45 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 6/30/23 | 7,561.45 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 3,780 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/27 | 3,780.68 | MODERN DAY CLIPP/ACH Paymen Belleville Crossing June Rent Trigild Inc. |
| 6/28 | .09 | TRIGILDINC-FGASI/Settlement 000018235538038 Yardi Process Master 1 |
| 6/30 | 3,780.68 | TRIGILDINC-FGASI/Settlement 000018252168086 Yardi Process Master 1 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/27 | 3,780.68 | 6/28 | 3,780.77 | 6/30 | 7,561.45 |




MEMBER
FDIC

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center, P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

**Belleville Crossing Inline**

7/10/2023

**Bank Reconciliation Report**

*Tim Stodnick*

**6/30/2023**

✓

Posted by: bdelort  on 7/10/2023

| | |
|---|---:|
| **Balance Per Bank Statement as of 6/30/2023** | 7,561.45 |
| **Reconciled Bank Balance** | 7,561.45 |
| | |
| **Balance per GL as of 6/30/2023** | 7,561.45 |
| **Reconciled Balance Per G/L** | 7,561.45 |
| | |
| **Difference**  (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 6/27/2023 | 7 | | 3,780.68 | 6/30/2023 |
| **Total Cleared Deposits** | | | **3,780.68** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 6/28/2023 | JE 15742 | Trigild Settlement Test | 0.09 | 6/30/2023 |
| **Total Cleared Other Items** | | | **0.09** | |

Belleville Crossing Inline (fgasi004)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 3,025.67 | 0.00 | 3,025.67 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 332.37 | 0.00 | 3,358.04 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 24.02 | 0.00 | 3,382.06 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 398.62 | 0.00 | 3,780.68 | |
| fgasi004 | Belleville Crossi... | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | | 0.09 | 0.00 | 3,780.77 | Trigild Settlement Test |
| fgasi004 | Belleville Crossi... | 06/29/2023 | 06/2023 | Great Clips (t0003802) | R-54296 | 022677 | 3,780.68 | 0.00 | 7,561.45 | :CHECKscan Payment |
| | | | | Net Change=7,561.45 | | | 7,561.45 | 0.00 | 7,561.45 | = Ending Balance = |
| **1010-0100** | | | | **Cash - Operating II** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 47,491.58 | 0.00 | 47,491.58 | Reclass ASI004 to FGASI004 for June2023 |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 18,472.88 | 0.00 | 65,964.46 | Base Rent Retail |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 8,057.79 | 57,906.67 | Prepaid Cash Receipts |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 3,179.91 | 0.00 | 61,086.58 | Cam Estimate |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 298.21 | 0.00 | 61,384.79 | Insurance Estimate |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 2,708.99 | 0.00 | 64,093.78 | Tax Estimate |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 5,633.04 | 58,460.74 | Electricity |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 227.96 | 58,232.78 | Gas |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,433.38 | 56,799.40 | Water |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 214.59 | 56,584.81 | Sewer |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 2,460.40 | 54,124.41 | Trash |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 894.86 | 53,229.55 | Phone |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 980.48 | 52,249.07 | Fire&Life Safety |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 63.67 | 52,185.40 | Late Fees |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 122.00 | 52,063.40 | SBA Loan |
| | | | | Net Change=52,063.40 | | | 72,151.57 | 20,088.17 | 52,063.40 | = Ending Balance = |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 47,491.58 | -47,491.58 | Reclass ASI004 to FGASI004 for June2023 |
| | | | | Net Change=-47,491.58 | | | 0.00 | 47,491.58 | -47,491.58 | = Ending Balance = |
| **3950-0000** | | | | **Retained Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 | = Ending Balance = |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 6,200.00 | -6,200.00 | Maurice |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 7,000.00 | -13,200.00 | Famous Footwear |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 5,272.88 | -18,472.88 | Jans Hallmark |

Belleville Crossing Inline (fgasi004)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 5,272.88 | 0.00 | -13,200.00 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| | | | | **Net Change=-13,200.00** | | | **5,272.88** | **18,472.88** | **-13,200.00** | **= Ending Balance =** |
| | | | | **Prepaid Receipts Cash** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 0.00 | 3,025.67 | -3,025.67 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 0.00 | 332.37 | -3,358.04 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 0.00 | 24.02 | -3,382.06 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 0.00 | 398.62 | -3,780.68 | |
| fgasi004 | Belleville Crossi... | 06/29/2023 | 06/2023 | Great Clips (t0003802) | R-54296 | 022677 | 0.00 | 3,780.68 | -7,561.36 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 250.00 | 0.00 | -7,311.36 | White Castle |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 7,807.79 | 0.00 | 496.43 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 0.00 | 7,807.79 | -7,311.36 | Reverse Reclass ASI004 to FGASI004 for ... |
| | | | | **Net Change=-7,311.36** | | | **8,057.79** | **15,369.15** | **-7,311.36** | **= Ending Balance =** |
| | | | | **4220-0000  CAM Estimate** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 250.00 | -250.00 | White Castle |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 670.47 | -920.47 | Maurice |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,143.52 | -2,063.99 | Famous Footwear |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,115.92 | -3,179.91 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 1,115.92 | 0.00 | -2,063.99 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| | | | | **Net Change=-2,063.99** | | | **1,115.92** | **3,179.91** | **-2,063.99** | **= Ending Balance =** |
| | | | | **4230-0000  Insurance Estimate** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 82.58 | -82.56 | Maurice |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 135.00 | -217.58 | Famous Footwear |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 80.63 | -298.21 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 80.63 | 0.00 | -217.58 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| | | | | **Net Change=-217.58** | | | **80.63** | **298.21** | **-217.58** | **= Ending Balance =** |
| | | | | **4240-0000  Tax Estimate** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,370.63 | -1,370.63 | Maurice |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,338.36 | -2,708.99 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 1,338.36 | 0.00 | -1,370.63 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| | | | | **Net Change=-1,370.63** | | | **1,338.36** | **2,708.99** | **-1,370.63** | **= Ending Balance =** |
| | | | | **5110-0000  Electricity** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 5,633.04 | 0.00 | 5,633.04 | Electricity |
| | | | | **Net Change=5,633.04** | | | **5,633.04** | **0.00** | **5,633.04** | **= Ending Balance =** |

Belleville Crossing Inline (fgasi004)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **5120-0000** | | | | **Gas** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 227.96 | 0.00 | 227.96 Gas |
| | | | | **Net Change=227.96** | | | **227.96** | **0.00** | **227.96 = Ending Balance =** |
| **5130-0000** | | | | **Water** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 1,433.38 | 0.00 | 1,433.38 Water |
| | | | | **Net Change=1,433.38** | | | **1,433.38** | **0.00** | **1,433.38 = Ending Balance =** |
| **5140-0000** | | | | **Sewer** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 214.59 | 0.00 | 214.59 Sewer |
| | | | | **Net Change=214.59** | | | **214.59** | **0.00** | **214.59 = Ending Balance =** |
| **5170-0000** | | | | **Trash** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 2,460.40 | 0.00 | 2,460.40 Trash |
| | | | | **Net Change=2,460.40** | | | **2,460.40** | **0.00** | **2,460.40 = Ending Balance =** |
| **5180-0000** | | | | **Phone** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 894.86 | 0.00 | 894.86 Phone |
| | | | | **Net Change=894.86** | | | **894.86** | **0.00** | **894.86 = Ending Balance =** |
| **5320-0000** | | | | **Fire & Life Safety - Svc Contract** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 980.48 | 0.00 | 980.48 Fire&Life Safety |
| | | | | **Net Change=980.48** | | | **980.48** | **0.00** | **980.48 = Ending Balance =** |
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 0.09 | -0.09 Trigild Settlement Test |
| | | | | **Net Change=-0.09** | | | **0.00** | **0.09** | **-0.09 = Ending Balance =** |
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 63.67 | 0.00 | 63.67 Late Fees |
| | | | | **Net Change=63.67** | | | **63.67** | **0.00** | **63.67 = Ending Balance =** |
| **8303-1000** | | | | **Interest Expense** | | | | | 0.00 = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 122.00 | 0.00 | 122.00 SBA Loan |
| | | | | **Net Change=122.00** | | | **122.00** | **0.00** | **122.00 = Ending Balance =** |
| | | | | | | | **107,608.98** | **107,608.98** | |

## BELLVILLE PROPERTY PHOTOS:













June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683












June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683









AT Bloomington IL, LLC

2243 Westgate Dr., Bloomington, IL 61705

## BLOOMINGTON PROPERTY

EXECUTIVE SUMMARY                                    PAGE    108

    PROPERTY DESCRIPTION

    OVERVIEW OF TRANSITION

    OPERATIONS

        CRITICAL ISSUES/DEFERRED MAINTENANCE     PAGE     109

        TENANT ISSUES                            PAGE     109

        VENDOR/UTILITY ISSUES                    PAGE     109

    ACCOUNTING                                   PAGE     109

        RE TAXES [IF APPLICABLE]

    OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION    PAGE    110

    PROPERTY PHOTOS                              PAGE    146-148

LEASING AND MARKETING                               PAGE    XXX

INSURANCE                                           PAGE    112

FINANCIALS                                          PAGE    113~145

**EXECUTIVE SUMMARY**

**Property Description**

Bloomington Shoppes is a strip center with 26,400 SF located in Bloomington, IL. The Center is shadow anchored by a Walmart Supercenter. The property is currently 30.31% occupied.

**Overview of Transition: Transfer of Documents and Operating Funds**

On May 31, 2023, the Receiver conducted the initial site inspection and delivered notices to Tenants regarding the appointment of the Receiver.

**Operations**

Critical Issues/Deferred Maintenance

Multiple contracts vendors have terminated contracts or instituted work stoppages on work order due to the borrower's lack of timely payment outstanding balance. Several area vendors have refused to bid on project and Receiver is working to re-establish trust and get new vendors in place for all immediate needs while obtaining competitive pricing for the needed repairs and deferred maintenance.

- Landscaping needs include mowing, weeding (including sidewalks and lots), mulching, pruning/shaping and lifting of canopies to maximize visibility and include some large tree trims.

- General pressure washing needed of building.

- Lot signage replacements and bollard painting needed

- Key boxes on-site did not have keys to vacant units. Locks have been changed and keys are now available.

- Lot lighting timers require adjustment/repair.

- Prior skip of large space needs to be cleaned, sanitized and missing ceiling tiles replaced for fire stoppage.

- Exterior stucco needs repair in areas where delamination has occurred.

- Bollards and curbing needs repainting.

- Crack in sidewalk need to be repaired.

- Rear entry door that was previously broken into and not securely boarded over has been securely boarded over (inside and out) but rear door needs to be replaced.

- Private hydrant inspection and backflow inspections needed.

Pictures of deficiencies are included in the "Photos" section of this report. Bids are being solicited to address these items.

June 2023 –Receiver's Report                            Docket No. 5;23-cv-00683

Tenant Issues:

316 Antique Mall is currently the only tenant and is month-to-month. They are seeking a renewal but have historically not been renewed due to potential for leasing space as one building to a single user.

Vendor/Utility Issues:

Multiple vendors have outstanding balances for services provided at the property. Receiver advised vendors that only critical, municipal and current invoices would be paid at this time per the Order.

Tenant Improvements

No Tenant Improvements during the subject period.

Taxes

No evidence of historic appeals found on Assessor and County Sites.

Taxes are currently past due with the next installment being due no later than 9/5/2023.

Accounts Payable Information

Payables for the period limited to utilities.

Real Estate Taxes

Parcel 13-36-76-011 Tax sale occurred due to delinquent taxes in 2012, 2013 and 2020. Tax Sale Redemption occurred for tases for 2012, 2013 and 2020. 2021 Taxes were paid late but have been paid in full.

2022 Taxes first installment is past due in the amount of $15,776.87 with the Second Installment of $15,543.71 due no later than September 5, 2023. A funding request to address the first half is in process.

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## <u>OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION</u>

**None known.**

**Current Year Taxes first installment is due in the amount of $15,776.87. The remaining taxes will be due on or before September 5, 2023.**

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

**LEASING AND MARKETING**

Receiver has engaged Frontline Real Estate Partners of Highland Park, IL to Lease the Property.  Initial site visit completed. Signage and marketing materials in process.

*This Space Intentionally Left Blank*

## INSURANCE

Currently placing new insurance policies.

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

# **TABLE OF CONTENTS**

## **FINANCIAL CONTENTS**

AR REPORT                                    PAGE        ⊠⊠4

RENT ROLL                                    PAGE        ⊠⊠⊠

BANK STATEMENT                               PAGE        ⊠16--120

INCOME STATEMENT                             PAGE        121

TRIAL BALANCE                                PAGE        ⊠22

BALANCE SHEET                                PAGE        123

CHECK REGISTER                               PAGE        ⊠27-135

Page

Tuesday, July 18, 2023
12:09 PM

# Aging Detail

DB Caption: Live   Property: fgasrf55   Status: Current, Past, Future   Age As Of: 06/30/2023   Post To: 06/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|

UserId : brian.delort@brgld.com Date : 7/18/2023 Time : 12:09 PM

# Rent Roll

Property: fgasr155 From Date: 06/30/2023  By Property

## fgasr155 - Bloomington,Bloomington

### Current Leases

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | 701 | 316 Antique Mall | Net-retail | 8,000.00 | 04/11/2019 | 05/31/2024 | 62 | 5,333.33 | 0.67 | 63,999.96 | 8.00 | 2.33 | 0.00 | 5,333.33 | 0.00 |
| fgasr155 | 1001 | VACANT | | 1,600.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 101 | VACANT | | 1,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 1101 | VACANT | | 2,000.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 201 | VACANT | | 1,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 301 | VACANT | | 1,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 401 | VACANT | | 1,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 501 | VACANT | | 1,600.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 601 | VACANT | | 1,600.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 801 | VACANT | | 5,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 901 | VACANT | | 1,600.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **26,400.00** | | | | **5,333.33** | **0.20** | **63,999.96** | **2.42** | **0.71** | **0.00** | **5,333.33** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 1 | 8,000.00 | 30.30 | 5,333.33 | 63,999.96 |
| Vacant | 10 | 18,400.00 | 69.69 | 0.00 | 0.00 |
| **Total** | **11** | **26,400.00** | | **5,333.33** | **63,999.96** |

**AT Bloomington IL, LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**





Posted by: bdelort  on 7/3/2023

**Balance Per Bank Statement as of 6/30/2023**                                              **5,647.80**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 6/27/2023 | 8626 | v0001595 - Ameren Illinois | 1,240.12 |
| 6/27/2023 | 8627 | v0001591 - City of Bloomington | 2.84 |
| 6/28/2023 | 8628 | v0001591 - City of Bloomington | 16.94 |
| 6/28/2023 | 8629 | v0001591 - City of Bloomington | 16.94 |
| 6/28/2023 | 8630 | v0001591 - City of Bloomington | 16.94 |
| 6/28/2023 | 8631 | v0001591 - City of Bloomington | 16.94 |
| 6/28/2023 | 8632 | v0001591 - City of Bloomington | 16.94 |
| 6/28/2023 | 8633 | v0001591 - City of Bloomington | 16.94 |
| 6/28/2023 | 8634 | v0001591 - City of Bloomington | 16.94 |
| 6/28/2023 | 8635 | v0001591 - City of Bloomington | 16.94 |
| 6/28/2023 | 8636 | v0001591 - City of Bloomington | 22.64 |
| 6/28/2023 | 8637 | v0001591 - City of Bloomington | 21.92 |
| 6/29/2023 | 8638 | v0001595 - Ameren Illinois | 47.54 |
| 6/29/2023 | 8639 | v0001595 - Ameren Illinois | 33.03 |
| 6/29/2023 | 8640 | v0001595 - Ameren Illinois | 33.03 |
| 6/29/2023 | 8641 | v0001595 - Ameren Illinois | 29.92 |
| 6/29/2023 | 8642 | v0001595 - Ameren Illinois | 33.75 |
| 6/29/2023 | 8643 | v0001595 - Ameren Illinois | 46.53 |
| 6/29/2023 | 8644 | v0001595 - Ameren Illinois | 32.13 |
| 6/29/2023 | 8645 | v0001595 - Ameren Illinois | 30.22 |
| 6/30/2023 | 8646 | v0001096 - NICOR GAS | 53.08 |
| 6/30/2023 | 8647 | v0001096 - NICOR GAS | 54.25 |
| 6/30/2023 | 8648 | v0001096 - NICOR GAS | 55.98 |
| 6/30/2023 | 8649 | v0001096 - NICOR GAS | 186.86 |
| 6/30/2023 | 8650 | v0001096 - NICOR GAS | 53.81 |
| 6/30/2023 | 8651 | v0001096 - NICOR GAS | 54.59 |
| 6/30/2023 | 8652 | v0001096 - NICOR GAS | 53.60 |
| 6/30/2023 | 8653 | v0001096 - NICOR GAS | 57.22 |
| 6/30/2023 | 8654 | v0001096 - NICOR GAS | 54.29 |
| **Less:** | **Outstanding Checks** | | **2,332.87** |
| | **Reconciled Bank Balance** | | **3,314.93** |

**Balance per GL as of 6/30/2023**                                                           **3,314.93**

**Reconciled Balance Per G/L**                          **3,314.93**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 5/26/2023 | 8551 | v0001595 - Ameren Illinois | 2.91 | 6/12/2023 |

**AT Bloomington IL, LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**



**Posted by: bdelort  on 7/3/2023**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/26/2023 | 8552 | v0001595 - Ameren Illinois | 33.68 | 6/12/2023 |
| 5/26/2023 | 8553 | v0001595 - Ameren Illinois | 31.96 | 6/12/2023 |
| 5/26/2023 | 8554 | v0001595 - Ameren Illinois | 29.74 | 6/12/2023 |
| 5/26/2023 | 8555 | v0001595 - Ameren Illinois | 59.02 | 6/12/2023 |
| 5/26/2023 | 8556 | v0001595 - Ameren Illinois | 29.26 | 6/12/2023 |
| 5/26/2023 | 8557 | v0001595 - Ameren Illinois | 31.70 | 6/12/2023 |
| 5/26/2023 | 8558 | v0001595 - Ameren Illinois | 33.03 | 6/12/2023 |
| 5/26/2023 | 8559 | v0001595 - Ameren Illinois | 35.62 | 6/12/2023 |
| 5/26/2023 | 8560 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8561 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8562 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8563 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8564 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8565 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8566 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8567 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8568 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8569 | v0001591 - City of Bloomington | 21.36 | 6/12/2023 |
| 5/26/2023 | 8570 | v0001591 - City of Bloomington | 18.77 | 6/12/2023 |
| 5/26/2023 | 8571 | v0001591 - City of Bloomington | 15.66 | 6/12/2023 |
| 5/26/2023 | 8572 | v0001591 - City of Bloomington | 443.92 | 6/12/2023 |
| 5/26/2023 | 8573 | v0001096 - NICOR GAS | 58.84 | 6/12/2023 |
| 5/26/2023 | 8574 | v0001096 - NICOR GAS | 56.22 | 6/12/2023 |
| 5/26/2023 | 8575 | v0001096 - NICOR GAS | 54.63 | 6/12/2023 |
| 5/26/2023 | 8576 | v0001096 - NICOR GAS | 58.52 | 6/12/2023 |
| 5/26/2023 | 8577 | v0001096 - NICOR GAS | 251.99 | 6/12/2023 |
| 5/26/2023 | 8578 | v0001096 - NICOR GAS | 54.86 | 6/12/2023 |
| 5/26/2023 | 8579 | v0001096 - NICOR GAS | 54.97 | 6/12/2023 |
| 5/26/2023 | 8580 | v0001096 - NICOR GAS | 53.94 | 6/12/2023 |
| 5/26/2023 | 8581 | v0001096 - NICOR GAS | 68.24 | 6/12/2023 |
| 5/26/2023 | 8582 | v0001096 - NICOR GAS | 55.36 | 6/12/2023 |
| 5/26/2023 | 8583 | v0001577 - Republic Services #368 | 1,106.26 | 6/12/2023 |
| 6/6/2023 | 8584 | v0001595 - Ameren Illinois | 1,371.77 | 6/13/2023 |
| 6/6/2023 | 8585 | v0001595 - Ameren Illinois | 32.44 | 6/13/2023 |
| 6/6/2023 | 8586 | v0001595 - Ameren Illinois | 31.62 | 6/13/2023 |
| 6/6/2023 | 8587 | v0001595 - Ameren Illinois | 31.81 | 6/13/2023 |
| 6/6/2023 | 8588 | v0001595 - Ameren Illinois | 30.86 | 6/13/2023 |
| 6/6/2023 | 8589 | v0001595 - Ameren Illinois | 29.42 | 6/13/2023 |
| 6/6/2023 | 8590 | v0001595 - Ameren Illinois | 30.66 | 6/13/2023 |
| 6/6/2023 | 8591 | v0001595 - Ameren Illinois | 29.26 | 6/13/2023 |
| 6/6/2023 | 8592 | v0001595 - Ameren Illinois | 35.20 | 6/13/2023 |
| 6/6/2023 | 8593 | v0001595 - Ameren Illinois | 44.37 | 6/13/2023 |
| 6/6/2023 | 8594 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |
| 6/6/2023 | 8595 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |
| 6/6/2023 | 8596 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |
| 6/6/2023 | 8597 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |
| 6/6/2023 | 8598 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |
| 6/6/2023 | 8599 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |
| 6/6/2023 | 8600 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |
| 6/6/2023 | 8601 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |
| 6/6/2023 | 8602 | v0001591 - City of Bloomington | 16.17 | 6/14/2023 |

**AT Bloomington IL, LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**



**Posted by: bdelort  on 7/3/2023**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 6/6/2023 | 8603 | v0001591 - City of Bloomington | 21.87 | 6/14/2023 |
| 6/6/2023 | 8604 | v0001591 - City of Bloomington | 19.21 | 6/14/2023 |
| 6/6/2023 | 8605 | v0001096 - NICOR GAS | 56.98 | 6/15/2023 |
| 6/6/2023 | 8606 | v0001096 - NICOR GAS | 54.89 | 6/15/2023 |
| 6/6/2023 | 8607 | v0001096 - NICOR GAS | 56.16 | 6/15/2023 |
| 6/6/2023 | 8608 | v0001096 - NICOR GAS | 58.13 | 6/15/2023 |
| 6/6/2023 | 8609 | v0001096 - NICOR GAS | 192.02 | 6/15/2023 |
| 6/6/2023 | 8610 | v0001096 - NICOR GAS | 55.67 | 6/15/2023 |
| 6/6/2023 | 8611 | v0001096 - NICOR GAS | 56.53 | 6/15/2023 |
| 6/6/2023 | 8612 | v0001096 - NICOR GAS | 55.43 | 6/15/2023 |
| 6/6/2023 | 8613 | v0001096 - NICOR GAS | 60.96 | 6/15/2023 |
| 6/6/2023 | 8614 | v0001096 - NICOR GAS | 56.21 | 6/15/2023 |
| 6/9/2023 | 8615 | v0001096 - NICOR GAS | 76.64 | 6/21/2023 |
| 6/9/2023 | 8616 | v0001096 - NICOR GAS | 71.15 | 6/21/2023 |
| 6/9/2023 | 8617 | v0001096 - NICOR GAS | 61.10 | 6/21/2023 |
| 6/9/2023 | 8618 | v0001096 - NICOR GAS | 85.58 | 6/21/2023 |
| 6/9/2023 | 8619 | v0001096 - NICOR GAS | 432.04 | 6/21/2023 |
| 6/9/2023 | 8620 | v0001096 - NICOR GAS | 53.63 | 6/21/2023 |
| 6/9/2023 | 8621 | v0001096 - NICOR GAS | 66.58 | 6/21/2023 |
| 6/9/2023 | 8622 | v0001096 - NICOR GAS | 53.41 | 6/21/2023 |
| 6/9/2023 | 8623 | v0001096 - NICOR GAS | 119.56 | 6/21/2023 |
| 6/9/2023 | 8624 | v0001096 - NICOR GAS | 61.04 | 6/21/2023 |
| 6/14/2023 | 8625 | v0001591 - City of Bloomington | 451.75 | 6/30/2023 |
| **Total Cleared Checks** | | | **6,890.88** | |

```
                                              Date  6/30/23           Page     1
                                              Primary Account  @XXXXXXXXXX@1170
                                              Enclosures                      75
```

```
            AT BLOOMINGTON IL LLC
            2701 E CAMELBACK RD STE 150
            PHOENIX AZ 85016
```

```
       Save time and skip a trip to the bank with Remote Deposit.
       Securely scan checks for deposit from your office into one
       or more business accounts. You can also deposit checks
       on-the-go from your mobile device with our Mobile Remote
       Deposit app. Contact a member of our Cash Management team
       for details.
```

```
ENHANCED BUSINESS CHECKING         Number of Enclosures             75
Account Number       @XXXXXXXXXX@1170  Statement Dates   6/01/23 thru  7/02/23
Previous Balance          12,538.68   Days in the statement period     32
     Deposits/Credits          .00   Average Daily Balance       8,380.96
  75 Checks/Debits        6,890.88   Average Collected Bal       8,380.96
Service Charge                  .00
Interest Paid                   .00
Current Balance          5,647.80
```

```
****************************************************************************
```

```
Checks in Serial Number Order
Date    Check No              Amount   Date    Check No              Amount
6/07    8551                    2.91   6/07    8552                   33.68
6/07    8553                   31.96   6/07    8554                   29.74
6/07    8555                   59.02   6/07    8556                   29.26
6/07    8557                   31.70   6/07    8558                   33.03
6/07    8559                   35.62   6/09    8560                   15.66
6/09    8561                   15.66   6/09    8562                   15.66
6/09    8563                   15.66   6/09    8564                   15.66
6/09    8565                   15.66   6/09    8566                   15.66
6/09    8567                   15.66   6/09    8568                   15.66
6/09    8569                   21.36   6/09    8570                   18.77
6/09    8571                   15.66   6/08    8572                  443.92
6/09    8573                   58.84   6/09    8574                   56.22
6/09    8575                   54.63   6/09    8576                   58.52
6/09    8577                  251.99   6/09    8578                   54.86
6/09    8579                   54.97   6/09    8580                   53.94
6/09    8581                   68.24   6/09    8582                   55.36
6/12    8583                1,106.26   6/13    8584                1,371.77
6/13    8585                   32.44   6/13    8586                   31.62
 *  Indicates skip in check number
```

```
                                         Date  6/30/23         Page     2
                                         Primary Account  @XXXXXXXXXX@1170
                                         Enclosures                    75
```

ENHANCED BUSINESS CHECKING          @XXXXXXXXXX@1170   (Continued)

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/13 | 8587 | 31.81 | 6/13 | 8588 | 30.86 |
| 6/13 | 8589 | 29.42 | 6/13 | 8590 | 30.66 |
| 6/13 | 8591 | 29.26 | 6/13 | 8592 | 35.20 |
| 6/13 | 8593 | 44.37 | 6/14 | 8594 | 16.17 |
| 6/14 | 8595 | 16.17 | 6/14 | 8596 | 16.17 |
| 6/14 | 8597 | 16.17 | 6/14 | 8598 | 16.17 |
| 6/14 | 8599 | 16.17 | 6/14 | 8600 | 16.17 |
| 6/14 | 8601 | 16.17 | 6/14 | 8602 | 16.17 |
| 6/14 | 8603 | 21.87 | 6/14 | 8604 | 19.21 |
| 6/15 | 8605 | 56.98 | 6/15 | 8606 | 54.89 |
| 6/15 | 8607 | 56.16 | 6/15 | 8608 | 58.13 |
| 6/15 | 8609 | 192.02 | 6/15 | 8610 | 55.67 |
| 6/15 | 8611 | 56.53 | 6/15 | 8612 | 55.43 |
| 6/15 | 8613 | 60.96 | 6/15 | 8614 | 56.21 |
| 6/20 | 8615 | 76.64 | 6/20 | 8616 | 71.15 |
| 6/20 | 8617 | 61.10 | 6/20 | 8618 | 85.58 |
| 6/20 | 8619 | 432.04 | 6/20 | 8620 | 53.63 |
| 6/20 | 8621 | 66.58 | 6/20 | 8622 | 53.41 |
| 6/20 | 8623 | 119.56 | 6/20 | 8624 | 61.04 |
| 6/23 | 8625 | 451.75 | | | |

*  Indicates skip in check number

****************************************************************************

Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 12,538.68 | 6/07 | 12,251.76 | 6/08 | 11,807.84 |
| 6/09 | 10,843.54 | 6/12 | 9,737.28 | 6/13 | 8,069.87 |
| 6/14 | 7,883.26 | 6/15 | 7,180.28 | 6/20 | 6,099.55 |
| 6/23 | 5,647.80 | | | | |

Bloomington (fgasr155)                                                                                  Page 1

# Income Statement

Period = Jun 2023

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 5,333.33 | 0.00 | 5,333.33 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | -6,885.48 | 0.00 | -6,885.48 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | -1,552.15 | 0.00 | -1,552.15 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 687.48 | 0.00 | 687.48 | 0.00 |
| 4230-0000 | Insurance Estimate | 220.21 | 0.00 | 220.21 | 0.00 |
| 4240-0000 | Tax Estimate | 644.46 | 0.00 | 644.46 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 1,552.15 | 0.00 | 1,552.15 | 0.00 |
| 4999-9999 | TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 2,571.18 | 0.00 | 2,571.18 | 0.00 |
| 5130-0000 | Water | 451.75 | 0.00 | 451.75 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 3,022.93 | 0.00 | 3,022.93 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 3,022.93 | 0.00 | 3,022.93 | 0.00 |
| 6012-0002 | Non-CAM Electric | 541.96 | 0.00 | 541.96 | 0.00 |
| 6012-0003 | Non-CAM Gas | 2,313.51 | 0.00 | 2,313.51 | 0.00 |
| 6012-0004 | Non-CAM Water | 398.80 | 0.00 | 398.80 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 6,277.20 | 0.00 | 6,277.20 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -6,277.20 | 0.00 | -6,277.20 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.14 | 0.00 | -0.14 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 145.15 | 0.00 | 145.15 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 145.01 | 0.00 | 145.01 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 145.01 | 0.00 | 145.01 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -6,422.21 | 0.00 | -6,422.21 | 0.00 |

Bloomington (fgasr155)                                                                Page 1

## Trial Balance

Period = Jun 2023
Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 0.14 | 0.00 | 0.14 |
| 1010-0100 | Cash - Operating II | 0.00 | 3,314.93 | 0.00 | 3,314.93 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 9,737.28 | -9,737.28 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 5,333.33 | -5,333.33 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 6,885.48 | 0.00 | 6,885.48 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 687.48 | -687.48 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 220.21 | -220.21 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 644.46 | -644.46 |
| 5110-0000 | Electricity | 0.00 | 2,571.18 | 0.00 | 2,571.18 |
| 5120-0000 | Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 5130-0000 | Water | 0.00 | 451.75 | 0.00 | 451.75 |
| 6012-0002 | Non-CAM Electric | 0.00 | 541.96 | 0.00 | 541.96 |
| 6012-0003 | Non-CAM Gas | 0.00 | 2,313.51 | 0.00 | 2,313.51 |
| 6012-0004 | Non-CAM Water | 0.00 | 398.80 | 0.00 | 398.80 |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.14 | -0.14 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 145.15 | 0.00 | 145.15 |
| | **Total** | **0.00** | **16,622.90** | **16,622.90** | **0.00** |

Tuesday, July 18, 2023
12:14 PM

**Balance Sheet (With Period Change)**

Period = Jun 2023

Book = Cash ; Tree = ysi_bs

| | | Balance<br>Current Period | Beginning<br>Balance | Net<br>Change |
|---|---|---:|---:|---:|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 0.14 | 0.00 | 0.14 |
| 1010-0100 | Cash - Operating II | 3,314.93 | 0.00 | 3,314.93 |
| 1049-9999 | TOTAL CASH | 3,315.07 | 0.00 | 3,315.07 |
| 1999-9999 | TOTAL ASSETS | 3,315.07 | 0.00 | 3,315.07 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 9,737.28 | 0.00 | 9,737.28 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 9,737.28 | 0.00 | 9,737.28 |
| 3899-9999 | TOTAL EQUITY | 9,737.28 | 0.00 | 9,737.28 |
| 3950-0000 | Retained Earnings | -6,422.21 | 0.00 | -6,422.21 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 3,315.07 | 0.00 | 3,315.07 |

Bloomington (fgasr155)
**Statement (12 months)**
Period = Jan 2023-Jun 2023
Book = Cash ; Tree = ysj_is

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Total |
|---|---|---|---|---|---|---|---|
| 4000-0000 INCOME (LOSS) | | | | | | | |
| 4001-0000 OPERATING INCOME | | | | | | | |
| 4002-0000 INCOME | | | | | | | |
| 4005-0000 RENTAL INCOME | | | | | | | |
| 4010-0300 Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,333.33 | 5,333.33 |
| 4060-0000 Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,885.48 | -6,885.48 |
| 4099-9999 TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,552.15 | -1,552.15 |
| 4200-0000 NNN INCOME | | | | | | | |
| 4220-0000 CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.48 | 687.48 |
| 4230-0000 Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.21 | 220.21 |
| 4240-0000 Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 644.46 | 644.46 |
| 4299-9999 TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.15 | 1,552.15 |
| 4999-9999 TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5000-0000 OPERATING EXPENSES | | | | | | | |
| 5050-0000 RECOVERABLE EXPENSES | | | | | | | |
| 5100-0000 UTILITIES | | | | | | | |
| 5110-0000 Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,571.18 | 2,571.18 |
| 5130-0000 Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 451.75 | 451.75 |
| 5199-9999 TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,022.93 | 3,022.93 |
| 5999-9999 TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,022.93 | 3,022.93 |
| 6012-0002 Non-CAM Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 541.96 | 541.96 |
| 6012-0003 Non-CAM Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,313.51 | 2,313.51 |
| 6012-0004 Non-CAM Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.80 | 398.80 |
| 6998-9999 TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,277.20 | 6,277.20 |
| 6999-9999 NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,277.20 | -6,277.20 |
| 8000-0000 GENERAL & ADMINISTRATIVE | | | | | | | |
| 8300-0000 OFFICE/MGMT COMPANY EXPENSE | | | | | | | |
| 8301-0025 Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.14 | -0.14 |
| 8302-0010 Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.15 | 145.15 |
| 8899-9999 TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.01 | 145.01 |
| 8999-9999 TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.01 | 145.01 |
| 9998-9999 TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,422.21 | -6,422.21 |

Page:

Tuesday, July 18, 2023
12:10 PM

# Payables Aging Report

fgasr155
Period: 06/2023
As of : 06/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Payment Register

fgasr155

Period: From 06/2023 to 06/2023

| Check # | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| Control | | | | | | | | | | | | | |

# Payment Register

as155
Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Check Date | Post Month | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8584 | K-24218 | asr155op | v0001595 | Ameren Illinois | Check | 06/06/2023 | 06/2023 | P-37951 | asr155 | 1,351.63 | | CRE | | 4/19-/5/15 acct# 5038 2243 westgate dr unit hse |
| | | | | | | | | P-37951 | asr155 | 20.14 | | | | late fee |
| **Total 8584** | | | | | | | | | | **1,371.77** | | | | |
| 8585 | K-24219 | asr155op | v0001595 | Ameren Illinois | Check | 06/06/2023 | 06/2023 | P-37963 | asr155 | 31.93 | | CRE | | 4/19-5/18/23  1001 |
| | | | | | | | | P-37963 | asr155 | 0.51 | | | | late |
| **Total 8585** | | | | | | | | | | **32.44** | | | | |
| 8586 | K-24220 | asr155op | v0001595 | Ameren Illinois | Check | 06/06/2023 | 06/2023 | P-37964 | asr155 | 31.14 | | CRE | | 4/19-5/18/23  901 |
| | | | | | | | | P-37964 | asr155 | 0.48 | | | | late |
| **Total 8586** | | | | | | | | | | **31.62** | | | | |
| 8587 | K-24221 | asr155op | v0001595 | Ameren Illinois | Check | 06/06/2023 | 06/2023 | P-37965 | asr155 | 31.31 | | CRE | | 4/19-5/18/23  201 |
| | | | | | | | | P-37965 | asr155 | 0.50 | | | | late |
| **Total 8587** | | | | | | | | | | **31.81** | | | | |
| 8588 | K-24222 | asr155op | v0001595 | Ameren Illinois | Check | 06/06/2023 | 06/2023 | P-37966 | asr155 | 30.38 | | CRE | | 4/19-5/18/23  1101 |
| | | | | | | | | P-37966 | asr155 | 0.48 | | | | late |
| **Total 8588** | | | | | | | | | | **30.86** | | | | |
| 8589 | K-24223 | asr155op | v0001595 | Ameren Illinois | Check | 06/06/2023 | 06/2023 | P-37967 | asr155 | 28.97 | | CRE | | 4/19-5/18/23  601 |
| | | | | | | | | P-37967 | asr155 | 0.45 | | | | late |
| **Total 8589** | | | | | | | | | | **29.42** | | | | |
| 8590 | K-24224 | asr155op | v0001595 | Ameren Illinois | Check | 06/06/2023 | 06/2023 | P-37968 | asr155 | 30.38 | | CRE | | 4/19-5/18/23  101 |
| | | | | | | | | P-37968 | asr155 | 0.28 | | | | late fee |
| **Total 8590** | | | | | | | | | | **30.66** | | | | |
| 8591 | K-24225 | asr155op | v0001595 | Ameren Illinois | Check | 06/06/2023 | 06/2023 | P-37969 | asr155 | 28.82 | | CRE | | 4/19-5/18/23  301 |
| | | | | | | | | P-37969 | asr155 | 0.44 | | | | late fee |
| **Total 8591** | | | | | | | | | | **29.26** | | | | |

# Payment Register

asr155

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8592 | K-24226 | asr155op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-37970 | asr155 | 34.67 | | CRE | | 4/19-5/18/23  501 |
| | | | | | | | | P-37970 | asr155 | 0.53 | | | | late fee |
| Total 8592 | | | | | | | | | | 35.20 | | | | |
| 8593 | K-24227 | asr155op | v0001595 | Ameren Illinois | 06/06/2023 | 06/2023 | Check | P-37971 | asr155 | 43.49 | | CRE | | 4/19-5/18/23  801 |
| | | | | | | | | P-37971 | asr155 | 0.88 | | | | late fee |
| Total 8593 | | | | | | | | | | 44.37 | | | | |
| 8594 | K-24228 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37941 | asr155 | 16.17 | | CRE | | 04/13-05/11 2243 westgate dr 301 |
| Total 8594 | | | | | | | | | | 16.17 | | | | |
| 8595 | K-24229 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37953 | asr155 | 16.17 | | CRE | | 4/13-5/11/23 |
| Total 8595 | | | | | | | | | | 16.17 | | | | |
| 8596 | K-24230 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37954 | asr155 | 16.17 | | CRE | | 4/13-5/11/23 |
| Total 8596 | | | | | | | | | | 16.17 | | | | |
| 8597 | K-24231 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37955 | asr155 | 16.17 | | CRE | | 4/13-5/11/23 |
| Total 8597 | | | | | | | | | | 16.17 | | | | |
| 8598 | K-24232 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37956 | asr155 | 16.17 | | CRE | | 4/13-5/11/23 |
| Total 8598 | | | | | | | | | | 16.17 | | | | |
| 8599 | K-24233 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37957 | asr155 | 16.17 | | CRE | | 4/13-5/11/23 |
| Total 8599 | | | | | | | | | | 16.17 | | | | |
| 8600 | K-24234 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37958 | asr155 | 16.17 | | CRE | | 4/13-5/11/23 |
| Total 8600 | | | | | | | | | | 16.17 | | | | |

# Payment Register

asr155
Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8601 | K-24235 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37959 | asr155 | 16.17 | 16.17 | CRE | | 4/13-5/11/23 2243 Westgate 601 |
| Total 8601 | | | | | | | | | | **16.17** | **16.17** | | | |
| 8602 | K-24236 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37960 | asr155 | 16.17 | 16.17 | CRE | | 4/13-5/11/23 1001 |
| Total 8602 | | | | | | | | | | **16.17** | **16.17** | | | |
| 8603 | K-24237 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37961 | asr155 | 21.87 | 21.87 | CRE | | 4/13-5/11/23 801 |
| Total 8603 | | | | | | | | | | **21.87** | **21.87** | | | |
| 8604 | K-24238 | asr155op | v0001591 | City of Bloomington | 06/06/2023 | 06/2023 | Check | P-37962 | asr155 | 19.21 | 19.21 | CRE | | 4/11-5/10/23 801 |
| Total 8604 | | | | | | | | | | **19.21** | **19.21** | | | |
| 8605 | K-24239 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37981 | asr155 | 52.83 | | CRE | | 4/24-5/22/23 |
| | | | | | | | | P-37981 | asr155 | 4.15 | | | | late fee |
| Total 8605 | | | | | | | | | | **56.98** | | | | |
| 8606 | K-24240 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37982 | asr155 | 52.83 | | CRE | | 4/24-5/22/23 |
| | | | | | | | | P-37982 | asr155 | 2.06 | | | | late fee |
| Total 8606 | | | | | | | | | | **54.89** | | | | |
| 8607 | K-24241 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37983 | asr155 | 52.83 | | CRE | | 4/24-5/22/23 |
| | | | | | | | | P-37983 | asr155 | 3.33 | | | | late fee |
| Total 8607 | | | | | | | | | | **56.16** | | | | |
| 8608 | K-24242 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37984 | asr155 | 52.83 | | CRE | | 4/24-5/23/23 |
| | | | | | | | | P-37984 | asr155 | 5.30 | | | | late fee |
| Total 8608 | | | | | | | | | | **58.13** | | | | |
| 8609 | K-24243 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37985 | asr155 | 169.90 | | CRE | | 4/24-5/23/23 |
| | | | | | | | | P-37985 | asr155 | 22.12 | | | | late fee |
| Total 8609 | | | | | | | | | | **192.02** | | | | |

# Payment Register

asr155

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8610 | K-24244 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37986 | asr155 | 52.83 | | CRE | | 4/24-5/23/23 |
| | | | | | | | | P-37986 | asr155 | 2.84 | | | | late fee |
| Total 8610 | | | | | | | | | | **55.67** | | | | |
| 8611 | K-24245 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37987 | asr155 | 52.83 | | CRE | | 4/24-5/23/23 |
| | | | | | | | | P-37987 | asr155 | 3.70 | | | | late fee |
| Total 8611 | | | | | | | | | | **56.53** | | | | |
| 8612 | K-24246 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37988 | asr155 | 52.83 | | CRE | | 4/24-5/23/23 |
| | | | | | | | | P-37988 | asr155 | 2.60 | | | | late fee |
| Total 8612 | | | | | | | | | | **55.43** | | | | |
| 8613 | K-24247 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37989 | asr155 | 54.14 | | CRE | | 4/24-5/23/23 |
| | | | | | | | | P-37989 | asr155 | 6.82 | | | | late fee |
| Total 8613 | | | | | | | | | | **60.96** | | | | |
| 8614 | K-24248 | asr155op | v0001096 | NICOR GAS | 06/06/2023 | 06/2023 | Check | P-37990 | asr155 | 52.83 | | CRE | | 4/24-5/23/23 |
| | | | | | | | | P-37990 | asr155 | 3.38 | | | | late fee |
| Total 8614 | | | | | | | | | | **56.21** | | | | |
| 8615 | K-24375 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38430 | asr155 | 76.64 | | CRE | | 2/21-3/23/23 |
| Total 8615 | | | | | | | | | | **76.64** | | | | |
| 8616 | K-24376 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38431 | asr155 | 71.15 | | CRE | | 2/21-3/23/23 |
| Total 8616 | | | | | | | | | | **71.15** | | | | |
| 8617 | K-24377 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38432 | asr155 | 61.10 | | CRE | | 2/21-3/23/23 |
| Total 8617 | | | | | | | | | | **61.10** | | | | |
| 8618 | K-24378 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38433 | asr155 | 85.58 | | CRE | | 2/21-3/23/23 |

# Payment Register

asr155
Period: From 06/2023 to 06/2023

| Check # / Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 8618** | | | | | | | | | **85.58** | | | | |
| 8619 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38434 | asr155 | 432.04 | | CRE | | 2/21-3/23/23 |
| **Total 8619** | | | | | | | | | **432.04** | | | | |
| 8620 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38435 | asr155 | 53.63 | | CRE | | 2/21-3/23/23 |
| **Total 8620** | | | | | | | | | **53.63** | | | | |
| 8621 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38436 | asr155 | 66.58 | | CRE | | 2/21-3/23/23 |
| **Total 8621** | | | | | | | | | **66.58** | | | | |
| 8622 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38437 | asr155 | 53.41 | | CRE | | 2/21-3/23/23 |
| **Total 8622** | | | | | | | | | **53.41** | | | | |
| 8623 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38438 | asr155 | 119.56 | | CRE | | 2/21-3/23/23 |
| **Total 8623** | | | | | | | | | **119.56** | | | | |
| 8624 | asr155op | v0001096 | NICOR GAS | 06/09/2023 | 06/2023 | Check | P-38439 | asr155 | 61.04 | | CRE | | 2/21-3/23/23 |
| **Total 8624** | | | | | | | | | **61.04** | | | | |
| 8625 | asr155op | v0001591 | City of Bloomington | 06/14/2023 | 06/2023 | Check | P-38594 | asr155 | 451.75 | | CRE | | 6/2/23 2243 westgate |
| **Total 8625** | | | | | | | | | **451.75** | | | | |
| 8626 | asr155op | v0001595 | Ameren Illinois | 06/27/2023 | 06/2023 | Check | P-39360 | asr155 | 1,219.55 | | | | 5/18-6/19/23 65038 |
| | | | | | | | P-39360 | asr155 | 20.57 | | | | 5/18-6/19/23 65038 |
| **Total 8626** | | | | | | | | | **1,240.12** | | | | |
| 8627 | asr155op | v0001591 | City of Bloomington | 06/27/2023 | 06/2023 | Check | P-39358 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 120375 |
| | | | | | | | P-39358 | asr155 | -14.10 | | | | prior pd credit |
| **Total 8627** | | | | | | | | | **2.84** | | | | |

# Payment Register

asr155

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8628 | K-25139 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39425 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 2243 westgate drive #101 |
| Total 8628 | | | | | | | | | | **16.94** | | | | |
| 8629 | K-25140 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39426 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 2243 westgate drive #401 |
| Total 8629 | | | | | | | | | | **16.94** | | | | |
| 8630 | K-25141 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39427 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 2243 westgate drive #901 |
| Total 8630 | | | | | | | | | | **16.94** | | | | |
| 8631 | K-25142 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39428 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 2243 westgate drive #1101 |
| Total 8631 | | | | | | | | | | **16.94** | | | | |
| 8632 | K-25143 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39429 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 2243 westgate drive #201 |
| Total 8632 | | | | | | | | | | **16.94** | | | | |
| 8633 | K-25144 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39430 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 2243 westgate drive #501 |
| Total 8633 | | | | | | | | | | **16.94** | | | | |
| 8634 | K-25145 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39431 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 2243 westgate drive #601 |
| Total 8634 | | | | | | | | | | **16.94** | | | | |
| 8635 | K-25146 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39432 | asr155 | 16.94 | | CRE | | 5/11-6/7/23 2243 westgate drive #1001 |
| Total 8635 | | | | | | | | | | **16.94** | | | | |
| 8636 | K-25147 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39433 | asr155 | 22.64 | | CRE | | 5/11-6/7/23 2243 westgate drive #801 |

# Payment Register

asr155
Period: From 06/2023 to 06/2023

| Check Control | Check # | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 8636** | | | | | | | | | | **22.64** | | | | |
| 8637 | K-25148 | asr155op | v0001591 | City of Bloomington | 06/28/2023 | 06/2023 | Check | P-39434 | asr155 | 20.05 | | CRE | | 5/10-6/7/23 2243 Westgate Dr #801 |
| | | | | | | | | P-39434 | asr155 | 1.87 | | | | late fee |
| **Total 8637** | | | | | | | | | | **21.92** | | | | |
| 8638 | K-25246 | asr155op | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | P-39568 | asr155 | 31.38 | | CRE | | 5/18-6/19/23 ste 101 |
| | | | | | | | | P-39568 | asr155 | 0.68 | | | | late fee |
| | | | | | | | | P-39568 | asr155 | 15.48 | | | | prior pd bal |
| **Total 8638** | | | | | | | | | | **47.54** | | | | |
| 8639 | K-25247 | asr155op | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | P-39569 | asr155 | 32.55 | | CRE | | 5/18-6/19/23 ste 201 |
| | | | | | | | | P-39569 | asr155 | 0.48 | | | | late fee |
| **Total 8639** | | | | | | | | | | **33.03** | | | | |
| 8640 | K-25248 | asr155op | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | P-39570 | asr155 | 32.55 | | CRE | | 5/18-6/19/23 ste 901 |
| | | | | | | | | P-39570 | asr155 | 0.48 | | | | late fee |
| **Total 8640** | | | | | | | | | | **33.03** | | | | |
| 8641 | K-25249 | asr155op | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | P-39571 | asr155 | 29.48 | | CRE | | 5/18-6/19/23 ste 301 |
| | | | | | | | | P-39571 | asr155 | 0.44 | | | | late fee |
| **Total 8641** | | | | | | | | | | **29.92** | | | | |
| 8642 | K-25250 | asr155op | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | P-39572 | asr155 | 33.26 | | CRE | | 5/18-6/19/23 ste 1001 |
| | | | | | | | | P-39572 | asr155 | 0.49 | | | | late fee |
| **Total 8642** | | | | | | | | | | **33.75** | | | | |
| 8643 | K-25251 | asr155op | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | P-39573 | asr155 | 45.87 | | CRE | | 5/18-6/19/23 ste 801 |
| | | | | | | | | P-39573 | asr155 | 0.66 | | | | late fee |
| **Total 8643** | | | | | | | | | | **46.53** | | | | |
| 8644 | K-25252 | asr155op | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | | | | | | | |

# Payment Register

asr155

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8644 | | asr155p | | | | | | P-39574 | asr155 | 31.67 | | CRE | | 5/18-6/19/23 ste 1101 |
| | | | | | | | | P-39574 | asr155 | 0.46 | | | | late fee |
| **Total 8644** | | | | | | | | | | **32.13** | | | | |
| 8645 | K-25253 | asr155p | v0001595 | Ameren Illinois | 06/29/2023 | 06/2023 | Check | P-39575 | asr155 | 29.77 | | CRE | | 5/18-6/19/23 ste 601 |
| | | | | | | | | P-39575 | asr155 | 0.45 | | | | late fee |
| **Total 8645** | | | | | | | | | | **30.22** | | | | |
| 8646 | K-25311 | asr155p | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | P-39706 | asr155 | 51.98 | | CRE | | 5/23-6/21/23 |
| | | | | | | | | P-39706 | asr155 | 1.10 | | | | late fee |
| **Total 8646** | | | | | | | | | | **53.08** | | | | |
| 8647 | K-25312 | asr155p | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | P-39707 | asr155 | 51.98 | | CRE | | 5/23-6/21/23 |
| | | | | | | | | P-39707 | asr155 | 2.27 | | | | late fee |
| **Total 8647** | | | | | | | | | | **54.25** | | | | |
| 8648 | K-25313 | asr155p | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | P-39708 | asr155 | 51.98 | | CRE | | 5/23-6/21/23 Unit L |
| | | | | | | | | P-39708 | asr155 | 4.00 | | | | late fee |
| **Total 8648** | | | | | | | | | | **55.98** | | | | |
| 8649 | K-25314 | asr155p | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | P-39709 | asr155 | 170.26 | | CRE | | 5/23-6/21/23 Ste 801 |
| | | | | | | | | P-39709 | asr155 | 16.60 | | | | late fee |
| **Total 8649** | | | | | | | | | | **186.86** | | | | |
| 8650 | K-25315 | asr155p | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | P-39710 | asr155 | 51.98 | | CRE | | 5/23-6/21/23 Unit C |
| | | | | | | | | P-39710 | asr155 | 1.83 | | | | late fee |
| **Total 8650** | | | | | | | | | | **53.81** | | | | |
| 8651 | K-25316 | asr155p | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | P-39711 | asr155 | 51.98 | | CRE | | 5/23-6/21/23 Unit F |
| | | | | | | | | P-39711 | asr155 | 2.61 | | | | late fee |
| **Total 8651** | | | | | | | | | | **54.59** | | | | |
| 8652 | K-25317 | asr155p | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | | | | | | | |

# Payment Register

asr155
Period: From 06/2/2023 to 06/2/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-39712 | asr155 | 51.98 | | CRE | | 5/23-6/21/23 Unit D |
| | | | | | | | | P-39712 | asr155 | 1.62 | | | | late fee |
| **Total 8652** | | | | | | | | | | **53.60** | | | | |
| 8653 | K-25318 | asr155op | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | P-39713 | asr155 | 51.98 | | CRE | | 5/23-6/21/23 Unit A |
| | | | | | | | | P-39713 | asr155 | 5.24 | | | | late fee |
| **Total 8653** | | | | | | | | | | **57.22** | | | | |
| 8654 | K-25319 | asr155op | v0001096 | NICOR GAS | 06/30/2023 | 06/2023 | Check | P-39714 | asr155 | 51.98 | | CRE | | 5/23-6/21/23 Unit J |
| | | | | | | | | P-39714 | asr155 | 2.31 | | | | late fee |
| **Total 8654** | | | | | | | | | | **54.29** | | | | |
| **Grand Total** | | | | | | | | | | **6,422.35** | | | | |

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

### **RECEIVER ACCOUNT**

BANK STATEMENT                                    PAGE          ⬚⬚⬚⬚⬚⬚

BANK RECONCILIATION                               PAGE          ⬚⬚⬚

⬚ ⬚⬚ ⬚⬚⬚ ⬚⬚⬚⬚⬚ ⬚ ⬚⬚                                PAGE          ⬚4⬚⬚⬚4⬚

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 1 |
| Account Number: | ***146756 |
| Date: | 06/30/23 |

************AUTO**MIXED AADC 710
7231 0.4600 MB 0.531   26 46 1

llıılılıllıllıllıılıılılıllılıllılımıllılılllıllılllıl

TRIGILD INC AS RECEIVER FOR AT
BLOOMINGTON IL LLC OPERATING ACCOUNTING
187 E WARM SPRINGS RD STE B
LAS VEGAS NV  89119-4112

## STATEMENT SUMMARY AS OF 06/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | .14 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR AT | | Acct | |
|---|---|---|---|---|
| Beginning Balance | 6/06/23 | .00 | | |
| Deposits / Misc Credits | 1 | .14 | | |
| Withdrawals / Misc Debits | 0 | .00 | | |
| ** Ending Balance | 6/30/23 | .14 | ** | |
| Service Charge | | .00 | | |
| Minimum Balance | | 0 | | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/28 | .14 | TRIGILDINC-FGASR/Settlement |
| | | 000018235789350 Yardi Process Master 1 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/28 | .14 | | | | |





MEMBER
FDIC

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

**Bloomington Shoppes**

7/10/2023

**Bank Reconciliation Report**

**6/30/2023**

█████

*Tim Stodnick*

✓

**Posted by: bdelort  on 7/10/2023**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 6/30/2023** | | 0.14 |
| **Reconciled Bank Balance** | | 0.14 |
| | | |
| **Balance per GL as of 6/30/2023** | | 0.14 |
| **Reconciled Balance Per G/L** | | 0.14 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/28/2023 | JE 15837 | 6/28 TRIGILD Settlement | 0.14 | 6/30/2023 |
| **Total Cleared Other Items** | | | **0.14** | |

Bloomington (fgasr155)
**General Ledger**
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/28/2023 | | 6/28 TRIGILD Settlement | J-15837 | Record... | 0.14 | 0.00 | 0.14 | 6/28 TRIGILD Settlement |
| | | | | **Net Change=0.14** | | | **0.14** | **0.00** | **0.14** | **= Ending Balance =** |
| **1010-0100** | | | | **Cash - Operating II** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 9,737.28 | 0.00 | 9,737.28 | Reclass ASR155 to FGASR155 for June 2023 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 5,333.33 | 0.00 | 15,070.61 | Base Rent Retail |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 6,885.48 | 8,185.13 | Prepaid Cash Receipts |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 687.48 | 0.00 | 8,872.61 | Cam Estimate |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 220.21 | 0.00 | 9,092.82 | Insurance Estimate |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 644.46 | 0.00 | 9,737.28 | Tax Estimate |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 3,113.14 | 6,624.14 | Electricity |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 2,313.51 | 4,310.63 | Gas |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 850.55 | 3,460.08 | Water |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 145.15 | 3,314.93 | Late Fees |
| | | | | **Net Change=3,314.93** | | | **16,622.76** | **13,307.83** | **3,314.93** | **= Ending Balance =** |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 9,737.28 | -9,737.28 | Reclass ASR155 to FGASR155 for June 2023 |
| | | | | **Net Change=-9,737.28** | | | **0.00** | **9,737.28** | **-9,737.28** | **= Ending Balance =** |
| **3950-0000** | | | | **Retained Earnings** | | | | | **0.00** | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **0.00** | **= Ending Balance =** |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 5,333.33 | -5,333.33 | 316 Antique Mall |
| | | | | **Net Change=-5,333.33** | | | **0.00** | **5,333.33** | **-5,333.33** | **= Ending Balance =** |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 6,885.48 | 0.00 | 6,885.48 | 316 Antique Mall |
| | | | | **Net Change=6,885.48** | | | **6,885.48** | **0.00** | **6,885.48** | **= Ending Balance =** |
| **4220-0000** | | | | **CAM Estimate** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 687.48 | -687.48 | 316 Antique Mall |
| | | | | **Net Change=-687.48** | | | **0.00** | **687.48** | **-687.48** | **= Ending Balance =** |
| **4230-0000** | | | | **Insurance Estimate** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 220.21 | -220.21 | 316 Antique Mall |

Bloomington (fgasr155)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **4240-0000** | | | | | | | | | | |
| | | | | | | | | | **-220.21** | **= Ending Balance =** |
| | | | | | | | | | | **0.00 = Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 … | J-16174 | | 0.00 | 220.21 | -220.21 | |
| | | | | **Tax Estimate** | | | | | -644.46 | 316 Antique Mall |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 … | J-16174 | | 0.00 | 644.46 | -644.46 | **= Ending Balance =** |
| | | | | Net Change=-220.21 | | | 0.00 | 220.21 | | |
| | | | | Net Change=-644.46 | | | 0.00 | 644.46 | | |
| **5110-0000** | | | | | | | | | | **0.00 = Beginning Balance =** |
| | | | | **Electricity** | | | | | | |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 … | J-16174 | | 3,113.14 | 0.00 | 3,113.14 | Electricity |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.93 | 3,081.21 | 4/19-5/18/23  1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.31 | 3,049.90 | 4/19-5/18/23  201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 30.38 | 3,019.52 | 4/19-5/18/23  1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 28.97 | 2,990.55 | 4/19-5/18/23  601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 30.38 | 2,960.17 | 4/19-5/18/23  101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 28.82 | 2,931.35 | 4/19-5/18/23  301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 34.67 | 2,896.68 | 4/19-5/18/23  501 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 43.49 | 2,853.19 | 4/19-5/18/23  801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.38 | 2,821.81 | 5/18-6/19/23 ste 101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 15.48 | 2,806.33 | prior pd bal |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 32.55 | 2,773.78 | 5/18-6/19/23 ste 201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 32.55 | 2,741.23 | 5/18-6/19/23 ste 901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 29.48 | 2,711.75 | 5/18-6/19/23 ste 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 33.26 | 2,678.49 | 5/18-6/19/23 ste 1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 45.87 | 2,632.62 | 5/18-6/19/23 ste 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.67 | 2,600.95 | 5/18-6/19/23 ste 1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 29.77 | 2,571.18 | 5/18-6/19/23 ste 601 |
| | | | | Net Change=2,571.18 | | | 3,113.14 | 541.96 | **2,571.18** | **= Ending Balance =** |
| **5120-0000** | | | | | | | | | | **0.00 = Beginning Balance =** |
| | | | | **Gas** | | | | | | |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 … | J-16174 | | 2,313.51 | 0.00 | 2,313.51 | Gas |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 2,260.68 | 4/24-5/22/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 2,207.85 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 2,155.02 | 4/24-5/22/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 2,102.19 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 169.90 | 1,932.29 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 1,879.46 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 1,826.63 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 1,773.80 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 54.14 | 1,719.66 | 4/24-5/23/23 |

Bloomington (fgasr155)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 1,666.83 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 76.64 | 1,590.19 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 71.15 | 1,519.04 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 61.10 | 1,457.94 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 85.58 | 1,372.36 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 432.04 | 940.32 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 53.63 | 886.69 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 66.58 | 820.11 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 53.41 | 766.70 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 119.56 | 647.14 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 61.04 | 586.10 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 534.12 | 5/23-6/21/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 482.14 | 5/23-6/21/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 430.16 | 5/23-6/21/23 Unit L |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 170.26 | 259.90 | 5/23-6/21/23 Ste 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 207.92 | 5/23-6/21/23 Unit C |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 155.94 | 5/23-6/21/23 Unit F |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 103.96 | 5/23-6/21/23 Unit F |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 51.98 | 5/23-6/21/23 Unit A |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 0.00 | 5/23-6/21/23 Unit J |
| | | | | **Net Change=0.00** | | | **2,313.51** | **2,313.51** | **0.00 = Ending Balance =** | |

## Water

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **0.00 = Beginning Balance =** | |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 … | J-16174 | | 850.55 | 0.00 | 850.55 | Water |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.14 | 819.41 | 4/19-5/18/23  901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 803.24 | 04/13-05/11 2243 westgate dr 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 787.07 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 770.90 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 754.73 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 738.56 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 722.39 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 706.22 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 690.05 | 4/13-5/11/23 2243 Westgate 601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 673.88 | 4/13-5/11/23 1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 21.87 | 652.01 | 4/13-5/11/23  801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 19.21 | 632.80 | 4/11-5/10/23 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 615.86 | 5/11-6/7/23 120375 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 14.10 | 0.00 | 629.96 | prior pd credit |

**5130-0000**

Bloomington (fgasr155)
# General Ledger
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 613.02 | 5/11–6/7/23 2243 westgate drive #101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 596.08 | 5/11–6/7/23 2243 westgate drive #401 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 579.14 | 5/11–6/7/23 2243 westgate drive #901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 562.20 | 5/11–6/7/23 2243 westgate drive #1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 545.26 | 5/11–6/7/23 2243 westgate drive #201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 528.32 | 5/11–6/7/23 2243 westgate drive #501 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 511.38 | 5/11–6/7/23 2243 westgate drive #601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 494.44 | 5/11–6/7/23 2243 westgate drive #1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 22.64 | 471.80 | 5/11–6/7/23 2243 westgate drive #801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 20.05 | 451.75 | 5/10–6/7/23 2243 Westgate Dr #801 |
| | | | | **Net Change=451.75** | | | **864.65** | **412.90** | **451.75** | **= Ending Balance =** |

## 6012-0002
### Non-CAM Electric

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.93 | 0.00 | 31.93 | 4/19–5/18/23  1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.31 | 0.00 | 63.24 | 4/19–5/18/23  201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 30.38 | 0.00 | 93.62 | 4/19–5/18/23  1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 28.97 | 0.00 | 122.59 | 4/19–5/18/23  601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 30.38 | 0.00 | 152.97 | 4/19–5/18/23  101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 28.82 | 0.00 | 181.79 | 4/19–5/18/23  301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 34.67 | 0.00 | 216.46 | 4/19–5/18/23  501 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 43.49 | 0.00 | 259.95 | 4/19–5/18/23  801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.38 | 0.00 | 291.33 | 5/18–6/19/23 ste 101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 15.48 | 0.00 | 306.81 | prior pd bal |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 32.55 | 0.00 | 339.36 | 5/18–6/19/23 ste 201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 32.55 | 0.00 | 371.91 | 5/18–6/19/23 ste 901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 29.48 | 0.00 | 401.39 | 5/18–6/19/23 ste 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 33.26 | 0.00 | 434.65 | 5/18–6/19/23 ste 1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 45.87 | 0.00 | 480.52 | 5/18–6/19/23 ste 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.67 | 0.00 | 512.19 | 5/18–6/19/23 ste 1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 29.77 | 0.00 | 541.96 | 5/18–6/19/23 ste 601 |
| | | | | **Net Change=541.96** | | | **541.96** | **0.00** | **541.96** | **= Ending Balance =** |

## 6012-0003
### Non-CAM Gas

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 52.83 | 4/24–5/22/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 105.66 | 4/24–5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 158.49 | 4/24–5/22/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 211.32 | 4/24–5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 169.90 | 0.00 | 381.22 | 4/24–5/23/23 |

Bloomington (fgasr155)
# General Ledger
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 434.05 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 486.88 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 539.71 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 54.14 | 0.00 | 593.85 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 646.68 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 76.64 | 0.00 | 723.32 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 71.15 | 0.00 | 794.47 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 61.10 | 0.00 | 855.57 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 85.58 | 0.00 | 941.15 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 432.04 | 0.00 | 1,373.19 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 53.63 | 0.00 | 1,426.82 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 66.58 | 0.00 | 1,493.40 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 53.41 | 0.00 | 1,546.81 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 119.56 | 0.00 | 1,666.37 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 61.04 | 0.00 | 1,727.41 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 1,779.39 | 5/23-6/21/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 1,831.37 | 5/23-6/21/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 1,883.35 | 5/23-6/21/23 Unit L |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 170.26 | 0.00 | 2,053.61 | 5/23-6/21/23 Ste 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 2,105.59 | 5/23-6/21/23 Unit C |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 2,157.57 | 5/23-6/21/23 Unit F |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 2,209.55 | 5/23-6/21/23 Unit D |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 2,261.53 | 5/23-6/21/23 Unit A |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 2,313.51 | 5/23-6/21/23 Unit J |
| | | | | **Net Change=2,313.51** | | | **2,313.51** | **0.00** | **2,313.51** | **= Ending Balance =** |

**6012-0004**

**Non-CAM Water**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.14 | 0.00 | 31.14 | 4/19-5/18/23  901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 47.31 | 04/13-05/11 2243 westgate dr 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 63.48 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 79.65 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 95.82 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 111.99 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 128.16 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 144.33 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 160.50 | 4/13-5/11/23 2243 Westgate 601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 176.67 | 4/13-5/11/23 1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 21.87 | 0.00 | 198.54 | 4/13-5/11/23  801 |

Bloomington (fgasr155)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 19.21 | 0.00 | 217.75 | 4/11-5/10/23 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 234.69 | 5/11-6/7/23 120375 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 14.10 | 220.59 | prior pd credit |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 237.53 | 5/11-6/7/23 2243 westgate drive #101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 254.47 | 5/11-6/7/23 2243 westgate drive #401 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 271.41 | 5/11-6/7/23 2243 westgate drive #901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 288.35 | 5/11-6/7/23 2243 westgate drive #1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 305.29 | 5/11-6/7/23 2243 westgate drive #201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 322.23 | 5/11-6/7/23 2243 westgate drive #501 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 339.17 | 5/11-6/7/23 2243 westgate drive #601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 356.11 | 5/11-6/7/23 2243 westgate drive #1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 22.64 | 0.00 | 378.75 | 5/11-6/7/23 2243 westgate drive #801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 20.05 | 0.00 | 398.80 | 5/10-6/7/23 2243 Westgate Dr #801 |
| | | | | Net Change=398.80 | | | 412.90 | 14.10 | 398.80 | = Ending Balance = |
| | | | | | | | | | | |
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/28/2023 | 06/2023 | 6/28 TRIGILD Settlement | J-15837 | Record... | 0.00 | 0.14 | -0.14 | 6/28 TRIGILD Settlement |
| | | | | Net Change=-0.14 | | | 0.00 | 0.14 | -0.14 | = Ending Balance = |
| | | | | | | | | | | |
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 145.15 | 0.00 | 145.15 | Late Fees |
| | | | | Net Change=145.15 | | | 145.15 | 0.00 | 145.15 | = Ending Balance = |
| | | | | | | | 33,213.20 | 33,213.20 | | |

## BLOOMINGTON PROPERTY PHOTOS:

 

 

 







<u>AT Wheatland Naperville, IL, LLC</u>
3125-3224 Illinois Route 59, Naperville, IL 60564

## WHEATLAND PROPERTY

EXECUTIVE SUMMARY                                        PAGE      150

    PROPERTY DESCRIPTION

    OVERVIEW OF TRANSITION

    OPERATIONS

        CRITICAL ISSUES/DEFERRED MAINTENANCE      PAGE      ⌧⌧⌧

        TENANT ISSUES                             PAGE      ⌧⌧⌧

        VENDOR/UTILITY ISSUES                     PAGE      ⌧52

    ACCOUNTING                                    PAGE      ⌧⌧⌧

        RE TAXES [IF APPLICABLE]

    OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION   PAGE      ⌧⌧⌧

    PROPERTY PHOTOS                               PAGE      183-189

LEASING AND MARKETING                             PAGE      ⌧⌧4

INSURANCE                                         PAGE      ⌧⌧⌧

FINANCIALS                                        PAGE      ⌧56-182

**EXECUTIVE SUMMARY**

**Property Description**

Wheatland Marketplace is a shopping center consisting of two buildings, situated with direct visibility on Route 59 in Naperville, IL, with a total of 58,427 SF.  Unit 3204 (5,142 SF) has been lease to Veterinary Emergency Group and the space is also currently under construction. Additionally, Units 142 and 144 (combined 3,200 SF) have been leased to TK Foods as a combined unit currently under construction for the future Kabab King Grill.  The Center is shadow anchored by LA Fitness and Amazon Fresh. The property is currently 62.42% occupied and comprised of a mix of service providers and restaurants. The units under construction will be reflected in the occupancy upon Rental Commencement.

**Overview of Transition: Transfer of Documents and Operating Funds**

On May 31, 2023, the Receiver conducted the initial site inspection and delivered notices to Tenants regarding the appointment of the Receiver.

**Operations**:

Critical Issues/Deferred Maintenance

Multiple contracts vendors have terminated contracts or instituted work stoppages on work order due to the borrower's lack of timely payment outstanding balance. Several area vendors have refused to bid on the project and Receiver is working to re-establish trust and get new vendors in place for all immediate needs while obtaining competitive pricing for the needed repairs and deferred maintenance.

The following deferred maintenance items were noted:

- Large tree prune

- Parking lot needs full reclamation -Pot holes, alligatoring, cracking, restripe

- Downed tree removal

- Concrete repairs needed to sidewalks

- Storm drain repairs needed

- Minor damage to exterior column bases

- Under canopy rot repairs needed

- Side walk pressure washing needed

- Vacant unit clean out needed

Pictures of the deficiencies are included in the "Photos" section of this report.  Bids are being solicited to address these items.

Tenant Issues

Lucky Duck Donuts – Tenant space found to be at a stand still relative to build out with a notice posited on the door relating to failure smoke detection inspection related to permit inspection. Tenant reporting being in the process of resolving and applying for final Certificate of Occupancy

Veterinary Emergency Group – Tenant in process of build out.  Rental Commencement date ties to date of permit issuance. Tenant Permit copy requested.

TK Foods d/b/a Kabob King Grill Fine Dining – Has possession and is currently under construction. Tenant is in process of securing Certificate of Occupancy with the application being submitted shortly after period close.

Vendor/Utility Issues

Tenants in possession of their Spaces under construction have been reminded to establish accounts in their name and billbacks relative to usage during construction are in process.

Multiple vendors have outstanding balances for services provided at the property, with some invoices dating back to 2020.

Tenant Improvement

Lucky Duck Donuts –Lease includes Tenant Allowance of $32,000.00. Submittal package pending.

Veterinary Emergency Group –   Tenant Allowance of $385,650.00. Additionally, Broker Commission will be due to Tether Advisors based on a separate agreement. Submittal package pending.

Taxes

No evidence of historic appeals found on Assessor and County Sites.

Taxes are currently past due with the next installment also coming due date on 10/4/2022.

Accounts Payable Information

Payables for the period limited to utilities.

Real Estate Taxes

2021 Taxes

Both first and second installments for all four parcels were subject to Tax Taking for Delinquency. Taking was subsequently redeemed and disposed of on 10/4/2022.

2022 Taxes

Parcel 07-01-10-101-005-0000 first installment of $7,769.75 is due and outstanding with second installment of $7,654.93 to be paid by 9/1/2023

Parcel 07-01-10-101-010-0000 first installment of $75,174.38 is due and outstanding with second installment of $74,063.43 to be paid by 9/1/2023

Parcel 07-01-10-101-013-1001 first installment of $8,290.35 is due and outstanding with second installment of $8,167.83 to be paid by 9/1/2023

Parcel 07-01-10-101-013-1003 first installment of $402.58 is due and outstanding with second installment of $396.63 to be paid by 9/1/2023.

Funding request in process to address 1st half Taxes in the amount of $91,637.06.

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION

**No known open violations currently.**

**Current year taxes remain unpaid as details above.**

**LEASING AND MARKETING**

Receiver engaged Frontline Real Estate Partners of Highland Park, IL to Lease the Property.  Initial site visit conducted. Marketing materials and signage in process.

*This Space Intentionally Left Blank*

## INSURANCE

Currently placing new insurance..

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                          Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

## **FINANCIAL CONTENTS**

AR REPORT                                         PAGE157-158

RENT ROLL                              PAGE        ⊠59-160

BANK STATEMENT                         PAGE        ⊠⊠⊠⊠⊠⊠

INCOME STATEMENT                       PAGE        ⊠⊠⊠

TRIAL BALANCE                          PAGE        167

BALANCE SHEET                          PAGE        168-169

CHECK REGISTER                         PAGE        ⊠72-173

# Aging Detail

DB Caption: Live  Property: fgasr127  Status: Current, Past, Future  Age As Of: 06/30/2023  Post To: 06/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wheatland (fgasr127)** | | | | | | | | | | | | | | |
| **Amy's Hallmark Shop (0003881)** | | | | | | | | | | | | | | |
| fgasr127 | Amy's Hallmark Shop | | Current | R-56431 | Prepay | 06/30/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,750.00 | -6,750.00 |
| fgasr127 | Amy's Hallmark Shop | | Current | R-56431 | Prepay | 06/30/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,964.23 | -1,964.23 |
| fgasr127 | Amy's Hallmark Shop | | Current | R-56431 | Prepay | 06/30/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -45.00 | -45.00 |
| fgasr127 | Amy's Hallmark Shop | | Current | R-56431 | Prepay | 06/30/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -93.70 | -93.70 |
| fgasr127 | Amy's Hallmark Shop | | Current | R-56431 | Prepay | 06/30/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,177.61 | -1,177.61 |
| fgasr127 | Amy's Hallmark Shop | | Current | R-56431 | Prepay | 06/30/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | **Amy's Hallmark Shop** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-10,035.54** | **-10,035.54** |
| **Coldwell Banker Honig Bell (0003843)** | | | | | | | | | | | | | | |
| fgasr127 | Coldwell Banker Honig Bell | | Current | R-54325 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -11,819.36 | -11,819.36 |
| | **Coldwell Banker Honig Bell** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-11,819.36** | **-11,819.36** |
| **Dance 'N Tees (0003832)** | | | | | | | | | | | | | | |
| fgasr127 | Dance 'N Tees | | Current | R-54322 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,208.98 | -7,208.98 |
| | **Dance 'N Tees** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-7,208.98** | **-7,208.98** |
| **Foxy Nails (0003833)** | | | | | | | | | | | | | | |
| fgasr127 | Foxy Nails | | Current | R-54313 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,915.38 | -7,915.38 |
| | **Foxy Nails** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-7,915.38** | **-7,915.38** |
| **Frank Gironda Salon and Day Spa (0003845)** | | | | | | | | | | | | | | |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | R-54323 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,000.00 | -5,000.00 |
| | **Frank Gironda Salon and Day Spa** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,000.00** | **-5,000.00** |
| **Gumil Korean Cuisine (0003841)** | | | | | | | | | | | | | | |
| fgasr127 | Gumil Korean Cuisine | | Current | R-54318 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,687.24 | -7,687.24 |
| | **Gumil Korean Cuisine** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-7,687.24** | **-7,687.24** |
| **Lucky Duck Donuts (0003838)** | | | | | | | | | | | | | | |
| fgasr127 | Lucky Duck Donuts | | Current | R-54317 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,487.67 | -4,487.67 |
| | **Lucky Duck Donuts** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,487.67** | **-4,487.67** |
| **Noodles "Pho" U (0003842)** | | | | | | | | | | | | | | |
| fgasr127 | Noodles "Pho" U | | Current | R-54319 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| fgasr127 | Noodles "Pho" U | | Current | R-54320 | Prepay | 06/29/2023 | 062023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| | **Noodles "Pho" U** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-7,000.00** | **-7,000.00** |

# Aging Detail

DB Caption: Live  Property: fgasr127  Status: Current, Past, Future  Age As Of: 06/30/2023  Post To: 06/30/2023

| Property | Customer | Lease | Status | Tran# | Change Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Robert Thomas, D.D.S (I0003838)** | | | | | | | | | | | | | | |
| fgasr127 | Robert Thomas, D.D.S | | Current | R-54321 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,869.90 | -9,869.90 |
| | **Robert Thomas, D.D.S** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-9,869.90** | **-9,869.90** |
| **Snips Snips Hair Cuts for Kids (I0003846)** | | | | | | | | | | | | | | |
| fgasr127 | Snips Snips Hair Cuts for Kids | | Current | R-54312 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,550.00 | -3,550.00 |
| | **Snips Snips Hair Cuts for Kids** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,550.00** | **-3,550.00** |
| **StretchLab (I0003839)** | | | | | | | | | | | | | | |
| fgasr127 | StretchLab | | Current | R-54478 | Prepay | 06/30/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,384.00 | -4,384.00 |
| | **StretchLab** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,384.00** | **-4,384.00** |
| **The Salon (I0003837)** | | | | | | | | | | | | | | |
| fgasr127 | The Salon | | Current | R-54314 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,228.62 | -6,228.62 |
| | **The Salon** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,228.62** | **-6,228.62** |
| **Village Cleaners (I0003834)** | | | | | | | | | | | | | | |
| fgasr127 | Village Cleaners | | Current | R-54315 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| fgasr127 | Village Cleaners | | Current | R-54316 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.00 | -3,000.00 |
| | **Village Cleaners** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,000.00** | **-6,000.00** |
| **fgasr127** | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-91,186.69** | **-91,186.69** |
| **Grand Total** | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-91,186.69** | **-91,186.69** |

UserId : brian.delort@trigild.com Date : 7/18/2023 Time : 3:03 PM

# Rent Roll

Property: fgasr127 From Date: 06/30/2023   By Property

**fgasr127 - Wheatland,Naperville**

**Current Leases**

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc. Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | 104 | Amy's Hallmark Shop | Net-retail | 4,500.00 | 09/19/2012 | 02/29/2028 | 186 | 6,750.00 | 1.50 | 81,000.00 | 18.00 | 8.76 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 108 | Dance 'N Tees | Net-retail | 3,000.00 | 01/11/2004 | | 0 | 5,000.00 | 1.67 | 60,000.00 | 20.00 | 8.84 | 0.00 | 5,750.00 | 0.00 |
| fgasr127 | 110 | Foxy Nails | Net-retail | 3,000.00 | 04/01/2015 | 09/30/2025 | 126 | 5,625.00 | 1.88 | 67,500.00 | 22.50 | 9.16 | 0.00 | 4,750.00 | 0.00 |
| fgasr127 | 114 | Village Cleaners | Net-retail | 2,000.00 | 01/01/2019 | | 0 | 2,833.33 | 1.42 | 33,999.96 | 17.00 | 8.83 | 0.00 | 2,833.33 | 0.00 |
| fgasr127 | 116 | Rosin Optical | Net-retail | 1,900.00 | 10/21/2002 | 10/31/2027 | 301 | 4,433.33 | 2.33 | 53,199.96 | 28.00 | 9.08 | 0.00 | 4,116.67 | 0.00 |
| fgasr127 | 124 | Lucky Duck Donuts | Net-retail | 1,600.00 | 09/11/2022 | 09/30/2032 | 121 | 3,466.67 | 2.17 | 41,600.04 | 26.00 | 7.62 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 126, 127 -128 | The Salon | Net-retail | 2,800.00 | 10/14/2015 | 03/31/2026 | 126 | 5,051.67 | 1.80 | 60,620.04 | 21.65 | 5.04 | 0.00 | 2,666.67 | 0.00 |
| fgasr127 | 132 | Robert Thomas, D.D.S | Net-retail | 3,200.00 | 03/08/2003 | | 0 | 7,360.00 | 2.30 | 88,320.00 | 27.60 | 9.41 | 0.00 | 6,666.67 | 0.00 |
| fgasr127 | 136 | StretchLab | Net-retail | 1,600.00 | 04/10/2021 | 09/30/2031 | 126 | 3,200.00 | 2.00 | 38,400.00 | 24.00 | 8.88 | 0.00 | 4,553.33 | 0.00 |
| fgasr127 | 138 | Tutoring Club, LLC | Net-retail | 1,600.00 | 09/16/2002 | | 0 | 2,666.67 | 1.67 | 32,000.04 | 20.00 | 9.04 | 0.00 | 3,866.67 | 0.00 |
| fgasr127 | 140 | Gumii Korean Cuisine | Net-retail | 1,600.00 | 02/01/2018 | 02/28/2024 | 72 | 2,666.67 | 1.67 | 32,000.04 | 20.00 | 8.83 | 0.00 | 2,667.00 | 0.00 |
| fgasr127 | 146 | Noodles "Pho" U | Net-retail | 2,000.00 | 05/31/2007 | | 0 | 3,940.00 | 1.97 | 47,280.00 | 23.64 | 11.51 | 0.00 | 5,196.67 | 0.00 |
| fgasr127 | 148 | Coldwell Banker Honig Bell | Net-retail | 4,400.00 | 07/16/2015 | 05/31/2027 | 143 | 8,066.67 | 1.83 | 96,800.04 | 22.00 | 8.83 | 0.00 | 6,233.33 | 0.00 |
| fgasr127 | H104 | Frank Gironda Salon and Day Spa | Net-retail | 0.00 | 06/13/2002 | 06/30/2100 | 1,177 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | H116 | Snips Snips Hair Cuts for Kids | Net-retail | 1,366.00 | 08/04/2015 | 11/30/2023 | 100 | 2,563.53 | 1.88 | 30,762.36 | 22.52 | 8.83 | 0.00 | 2,276.67 | 0.00 |
| fgasr127 | H120 | Giordano's | Net-retail | 3,150.00 | 05/28/2002 | 05/31/2027 | 301 | 8,655.00 | 2.75 | 103,860.00 | 32.97 | 11.03 | 0.00 | 0.00 | 0.00 |
| fgasr127 | OUT1 | McDonald's | Net-retail | 0.00 | 07/22/1998 | 12/31/2100 | 1,230 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 118 | VACANT | | 1,992.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 120 | VACANT | | 3,708.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 130 | VACANT | | 2,000.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 142 | VACANT | | 0.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 144 | VACANT | | 3,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 154 | VACANT | | 5,650.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 3204 | VACANT | | 5,142.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | H112 | VACANT | | 1,019.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **60,427.00** | | | | **72,278.54** | **1.20** | **867,342.48** | **14.35** | **6.24** | **0.00** | **51,577.01** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 18 | 37,716.00 | 62.41 | 72,278.54 | 867,342.48 |
| Vacant | 8 | 22,711.00 | 37.58 | 0.00 | 0.00 |

# Rent Roll

Property: fgasr127 From Date: 06/30/2023  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 26 | 60,427.00 | | 72,278.54 | 867,342.48 | | | | | | | | | | |

**AT Wheatland Naperville IL LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**


*Tim Stodnick*
✓

████

**Posted by: bdelort  on 7/3/2023**

**Balance Per Bank Statement as of 6/30/2023**                                           **34,612.30**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 2/15/2023 | 63002 | v0000648 - CITY OF DANVILLE | 66.93 |
| **Less:** | **Outstanding Checks** | | **66.93** |
| | **Reconciled Bank Balance** | | **34,545.37** |

**Balance per GL as of 6/30/2023**                                                            **34,545.37**

**Reconciled Balance Per G/L**                                        **34,545.37**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 3/10/2023 | 63024 | v0001716 - Ware Landscaping Inc | 18,987.08 | 6/12/2023 |
| 4/6/2023 | 63040 | v0001716 - Ware Landscaping Inc | 1,231.62 | 6/12/2023 |
| 4/27/2023 | 63063 | v0001716 - Ware Landscaping Inc | 3,612.15 | 6/12/2023 |
| 5/9/2023 | 63082 | v0001716 - Ware Landscaping Inc | 32,093.29 | 6/12/2023 |
| 6/1/2023 | 63087 | v0001617 - City of Naperville | 151.17 | 6/12/2023 |
| 6/1/2023 | 63088 | v0001890 - City of Naperville [Finance Department] | 1,228.44 | 6/12/2023 |
| 6/1/2023 | 63089 | v0001890 - City of Naperville [Finance Department] | 216.09 | 6/12/2023 |
| 6/1/2023 | 63090 | v0001890 - City of Naperville [Finance Department] | 41.91 | 6/12/2023 |
| 6/1/2023 | 63091 | v0001890 - City of Naperville [Finance Department] | 58.51 | 6/12/2023 |
| 6/1/2023 | 63092 | v0001890 - City of Naperville [Finance Department] | 49.74 | 6/12/2023 |
| 6/1/2023 | 63093 | v0001890 - City of Naperville [Finance Department] | 187.73 | 6/12/2023 |
| 6/1/2023 | 63094 | v0001890 - City of Naperville [Finance Department] | 32.67 | 6/12/2023 |
| 6/1/2023 | 63095 | v0001890 - City of Naperville [Finance Department] | 3,686.91 | 6/12/2023 |
| 6/1/2023 | 63096 | v0001096 - NICOR GAS | 132.56 | 6/12/2023 |
| 6/1/2023 | 63097 | v0001096 - NICOR GAS | 53.48 | 6/12/2023 |
| 6/1/2023 | 63098 | v0001096 - NICOR GAS | 54.57 | 6/12/2023 |
| 6/1/2023 | 63099 | v0001096 - NICOR GAS | 54.31 | 6/12/2023 |
| 6/1/2023 | 63100 | v0001096 - NICOR GAS | 53.48 | 6/12/2023 |
| 6/6/2023 | 63101 | v0000375 - WM CORPORATE SERVICES INC | 1,958.20 | 6/21/2023 |
| 6/7/2023 | 63102 | v0001890 - City of Naperville [Finance Department] | 53.46 | 6/21/2023 |
| **Total Cleared Checks** | | | **63,937.37** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/14/2023 | JE 15271 | sba loan pmt | -50.00 | 6/30/2023 |
| **Total Cleared Other Items** | | | **-50.00** | |

```
                                        Date  6/30/23        Page     1
                                        Primary Account  @XXXXXXXXXX@1543
                                        Enclosures                    20
```

```
        AT WHEATLAND NAPERVILLE IL LLC
        2701 E CAMELBACK RD STE 150
        PHOENIX AZ 85016
```

Save time and skip a trip to the bank with Remote Deposit.
Securely scan checks for deposit from your office into one
or more business accounts. You can also deposit checks
on-the-go from your mobile device with our Mobile Remote
Deposit app. Contact a member of our Cash Management team
for details.

```
ENHANCED BUSINESS CHECKING            Number of Enclosures            20
Account Number        @XXXXXXXXXX@1543  Statement Dates  6/01/23 thru  7/02/23
Previous Balance              98,599.67  Days in the statement period       32
    Deposits/Credits               .00  Average Daily Balance       48,003.68
 21 Checks/Debits           63,987.37  Average Collected Bal       48,003.68
Service Charge                     .00
Interest Paid                      .00
Current Balance              34,612.30
```

```
*****************************************************************
```

Checks in Serial Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/13 |       | 50.00 | 6/07 | 63024* | 18,987.08 |
| 6/07 | 63040* | 1,231.62 | 6/07 | 63063* | 3,612.15 |
| 6/07 | 63082* | 32,093.29 | 6/07 | 63087* | 151.17 |
| 6/12 | 63088 | 1,228.44 | 6/12 | 63089 | 216.09 |
| 6/12 | 63090 | 41.91 | 6/12 | 63091 | 58.51 |
| 6/12 | 63092 | 49.74 | 6/12 | 63093 | 187.73 |
| 6/12 | 63094 | 32.67 | 6/12 | 63095 | 3,686.91 |
| 6/09 | 63096 | 132.56 | 6/09 | 63097 | 53.48 |
| 6/09 | 63098 | 54.57 | 6/09 | 63099 | 54.31 |
| 6/09 | 63100 | 53.48 | 6/15 | 63101 | 1,958.20 |
| 6/15 | 63102 | 53.46 | | | |

 *  Indicates skip in check number

```
*****************************************************************
```

Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 98,599.67 | 6/07 | 42,524.36 | 6/09 | 42,175.96 |
| 6/12 | 36,673.96 | 6/13 | 36,623.96 | 6/15 | 34,612.30 |

**First Guaranty Bank**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**





Posted by: bdelort  on 7/3/2023

| | |
|---|---:|
| **Balance Per Bank Statement as of 6/30/2023** | 11,615.06 |
| **Reconciled Bank Balance** | 11,615.06 |
| | |
| **Balance per GL as of 6/30/2023** | 11,575.06 |

**Book Reconciling Items**

| Date | Notes | Amount |
|---|---|---:|
| 5/12/2023 | Unidentified Deposit | 40.00 |
| **Plus/Minus:** | **Book Reconciling Items** | **40.00** |
| | **Reconciled Balance Per G/L** | **11,615.06** |

| | | |
|---|---|---:|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 6/1/2023 | 6 | | 5,792.53 | 6/30/2023 |
| **Total Cleared Deposits** | | | **5,792.53** | |
| **Cleared Other Items** | | | | |

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 6/1/2023 | JE 15104 | Bank Fee FG | -50.00 | 6/30/2023 |
| **Total Cleared Other Items** | | | **-50.00** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

******************EXCLUDE-Email
8655 0.2680 EX 0.000   29 1 1274

AT WHEATLAND NAPERVILLE IL LLC
RETURNED MAIL
HOLD FOR DEPOSIT OPERATIONS

| | |
|---|---|
| Page Number | 1 of 1 |
| Account Number: | ***121265 |
| Date: | 06/30/23 |

## STATEMENT SUMMARY AS OF 06/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 11,615.06 |

| SMALL BUSINESS CHECKING | AT WHEATLAND NAPERVILLE IL LLC | | Acct | |
|---|---|---|---|---|
| Beginning Balance | 6/01/23 | 5,872.53 | | |
| Deposits / Misc Credits | 1 | 5,792.53 | | |
| Withdrawals / Misc Debits | 1 | 50.00 | | |
| ** Ending Balance | 6/30/23 | 11,615.06 | ** | |
| Service Charge | | .00 | | |
| Minimum Balance | | 11,615 | | |

### Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/01 | 5,792.53 | ROSIN/SNAP AT WHEATLANDNAP FIRST GUARANTY BANK |

### Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 6/01 | 50.00 | FGB OLB MONTHLY/Svc Fees 0659021 ARCITERRA STRATEGIC RE |

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/01 | 11,615.06 | | | | |




MEMBER FDIC

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

## IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

## CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

## HINTS FOR FINDING DIFFERENCES

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

## Income Statement

Period = Jun 2023

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 20,501.86 | 0.00 | 20,501.86 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 59,515.79 | 0.00 | 59,515.79 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 80,017.65 | 0.00 | 80,017.65 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 13,983.02 | 0.00 | 13,983.02 | 0.00 |
| 4230-0000 | Insurance Estimate | 224.13 | 0.00 | 224.13 | 0.00 |
| 4240-0000 | Tax Estimate | 2,014.72 | 0.00 | 2,014.72 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 16,221.87 | 0.00 | 16,221.87 | 0.00 |
| 4500-0000 | OTHER INCOME | | | | |
| 4590-1500 | Reimbursement - HVAC | 45.00 | 0.00 | 45.00 | 0.00 |
| 4590-2100 | Reimbursement - Water | 694.70 | 0.00 | 694.70 | 0.00 |
| 4799-9999 | TOTAL OTHER INCOME | 739.70 | 0.00 | 739.70 | 0.00 |
| 4999-9999 | TOTAL INCOME | 96,979.22 | 0.00 | 96,979.22 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 2,136.77 | 0.00 | 2,136.77 | 0.00 |
| 5130-0000 | Water | 2,983.21 | 0.00 | 2,983.21 | 0.00 |
| 5170-0000 | Trash | 1,958.20 | 0.00 | 1,958.20 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 7,078.18 | 0.00 | 7,078.18 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 7,078.18 | 0.00 | 7,078.18 | 0.00 |
| 6012-0002 | Non-CAM Electric | 590.21 | 0.00 | 590.21 | 0.00 |
| 6012-0003 | Non-CAM Gas | 344.84 | 0.00 | 344.84 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 8,013.23 | 0.00 | 8,013.23 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 88,965.99 | 0.00 | 88,965.99 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | 49.80 | 0.00 | 49.80 | 0.00 |
| 8303-1000 | Interest Expense | 50.00 | 0.00 | 50.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 99.80 | 0.00 | 99.80 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 99.80 | 0.00 | 99.80 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | 88,866.19 | 0.00 | 88,866.19 | 0.00 |

Wheatland (fgasr127)                                                                                                          Page 1

## Trial Balance

Period = Jun 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 91,186.89 | 0.00 | 91,186.89 |
| 1010-0100 | Cash - Operating II | 0.00 | 34,545.37 | 0.00 | 34,545.37 |
| 1010-0200 | Cash - Operating III | 0.00 | 11,575.06 | 0.00 | 11,575.06 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 48,441.13 | -48,441.13 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 20,501.86 | -20,501.86 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 59,515.79 | -59,515.79 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 13,983.02 | -13,983.02 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 224.13 | -224.13 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 2,014.72 | -2,014.72 |
| 4590-1500 | Reimbursement - HVAC | 0.00 | 0.00 | 45.00 | -45.00 |
| 4590-2100 | Reimbursement - Water | 0.00 | 0.00 | 694.70 | -694.70 |
| 5110-0000 | Electricity | 0.00 | 2,136.77 | 0.00 | 2,136.77 |
| 5130-0000 | Water | 0.00 | 2,983.21 | 0.00 | 2,983.21 |
| 5170-0000 | Trash | 0.00 | 1,958.20 | 0.00 | 1,958.20 |
| 6012-0002 | Non-CAM Electric | 0.00 | 590.21 | 0.00 | 590.21 |
| 6012-0003 | Non-CAM Gas | 0.00 | 344.84 | 0.00 | 344.84 |
| 8301-0025 | Bank Fees | 0.00 | 49.80 | 0.00 | 49.80 |
| 8303-1000 | Interest Expense | 0.00 | 50.00 | 0.00 | 50.00 |
| | **Total** | **0.00** | **145,420.35** | **145,420.35** | **0.00** |

Wheatland (fgasr127)                                                                                          Page 1

## Balance Sheet (With Period Change)

Period = Jun 2023

Book = Cash ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---:|---:|---:|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 91,186.89 | 0.00 | 91,186.89 |
| 1010-0100 | Cash - Operating II | 34,545.37 | 0.00 | 34,545.37 |
| 1010-0200 | Cash - Operating III | 11,575.06 | 0.00 | 11,575.06 |
| 1049-9999 | TOTAL CASH | 137,307.32 | 0.00 | 137,307.32 |
| 1999-9999 | TOTAL ASSETS | 137,307.32 | 0.00 | 137,307.32 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 48,441.13 | 0.00 | 48,441.13 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 48,441.13 | 0.00 | 48,441.13 |
| 3899-9999 | TOTAL EQUITY | 48,441.13 | 0.00 | 48,441.13 |
| 3950-0000 | Retained Earnings | 88,866.19 | 0.00 | 88,866.19 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 137,307.32 | 0.00 | 137,307.32 |

Wheatland (tgasr127)
**Statement (12 months)**
Period = Jan 2023-Jun 2023
Book = Cash ; Tree = ysj_is

| Account | Name | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Total |
|---|---|---|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | | | | |
| 4001-0000 | OPERATING INCOME | | | | | | | |
| 4002-0000 | INCOME | | | | | | | |
| 4005-0000 | RENTAL INCOME | | | | | | | |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,501.86 | 20,501.86 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,515.79 | 59,515.79 |
| 4099-9999 | TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,017.65 | 80,017.65 |
| 4200-0000 | NNN INCOME | | | | | | | |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,983.02 | 13,983.02 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 224.13 | 224.13 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,014.72 | 2,014.72 |
| 4299-9999 | TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,221.87 | 16,221.87 |
| 4500-0000 | OTHER INCOME | | | | | | | |
| 4590-1500 | Reimbursement - HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| 4590-2100 | Reimbursement - Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 694.70 | 694.70 |
| 4799-9999 | TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.70 | 739.70 |
| 4999-9999 | TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96,979.22 | 96,979.22 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | | | | |
| 5100-0000 | UTILITIES | | | | | | | |
| 5110-0000 | Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,136.77 | 2,136.77 |
| 5130-0000 | Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,983.21 | 2,983.21 |
| 5170-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,958.20 | 1,958.20 |
| 5199-9999 | TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,078.18 | 7,078.18 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,078.18 | 7,078.18 |
| 6012-0002 | Non-CAM Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 590.21 | 590.21 |
| 6012-0003 | Non-CAM Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 344.84 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,013.23 | 8,013.23 |
| 6999-9999 | NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88,965.99 | 88,965.99 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.80 | 49.80 |
| 8303-1000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| 8889-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 99.80 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 99.80 |
| 9998-9999 | TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88,866.19 | 88,866.19 |

# Payables Aging Report

fgasr127
Period: 06/2023
As of : 06/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Payment Register

fgasr127
Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|

# Payment Register

 asr127

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63087 | K-24069 | asr127op | v0001617 | City of Naperville | 06/01/2023 | 06/2023 | Check | P-37634 | asr127 | 92.26 | | CRE | | 4/18-5/1/23 |
| | | | | | | | | P-37634 | asr127 | 58.91 | | | | 4/18-5/1/23 |
| **Total 63087** | | | | | | | | | | **151.17** | | | | |
| 63088 | K-24070 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/01/2023 | 06/2023 | Check | P-37727 | asr127 | 273.54 | | CRE | | 4/18-5/18/23 |
| | | | | | | | | P-37727 | asr127 | 954.90 | | | | 4/18-5/18/23 |
| **Total 63088** | | | | | | | | | | **1,228.44** | | | | |
| 63089 | K-24071 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/01/2023 | 06/2023 | Check | P-37728 | asr127 | 216.09 | | CRE | | 4/18-5/18/23 |
| **Total 63089** | | | | | | | | | | **216.09** | | | | |
| 63090 | K-24072 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/01/2023 | 06/2023 | Check | P-37729 | asr127 | 41.91 | | CRE | | 4/18-5/18/23 |
| **Total 63090** | | | | | | | | | | **41.91** | | | | |
| 63091 | K-24073 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/01/2023 | 06/2023 | Check | P-37730 | asr127 | 58.51 | | CRE | | 4/18-5/18/23 |
| **Total 63091** | | | | | | | | | | **58.51** | | | | |
| 63092 | K-24074 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/01/2023 | 06/2023 | Check | P-37731 | asr127 | 49.74 | | CRE | | 4/18-5/18/23 |
| **Total 63092** | | | | | | | | | | **49.74** | | | | |
| 63093 | K-24075 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/01/2023 | 06/2023 | Check | P-37732 | asr127 | 187.73 | | CRE | | 4/18-5/18/23 |
| **Total 63093** | | | | | | | | | | **187.73** | | | | |
| 63094 | K-24076 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/01/2023 | 06/2023 | Check | P-37733 | asr127 | 32.67 | | CRE | | 4/18-5/18/23 |
| **Total 63094** | | | | | | | | | | **32.67** | | | | |

# Payment Register

asr127

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63095 | K-24077 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/01/2023 | 06/2023 | Check | P-37734 | asr127 | 1,717.51 | | CRE | | 4/18–5/18/23 |
| | | | | | | | | P-37734 | asr127 | 1,969.40 | | | | 4/18–5/18/23 |
| **Total 63095** | | | | | | | | | | **3,686.91** | | | | |
| 63096 | K-24078 | asr127op | v0001096 | NICOR GAS | 06/01/2023 | 06/2023 | Check | P-37722 | asr127 | 129.00 | | CRE | | 4/24–5/2/23 |
| | | | | | | | | P-37722 | asr127 | 3.56 | | | | past due bal thru 4/23/23 |
| **Total 63096** | | | | | | | | | | **132.56** | | | | |
| 63097 | K-24079 | asr127op | v0001096 | NICOR GAS | 06/01/2023 | 06/2023 | Check | P-37723 | asr127 | 53.48 | | CRE | | 4/24–5/2/23 |
| **Total 63097** | | | | | | | | | | **53.48** | | | | |
| 63098 | K-24080 | asr127op | v0001096 | NICOR GAS | 06/01/2023 | 06/2023 | Check | P-37724 | asr127 | 54.57 | | CRE | | 4/24–5/2/23 |
| **Total 63098** | | | | | | | | | | **54.57** | | | | |
| 63099 | K-24081 | asr127op | v0001096 | NICOR GAS | 06/01/2023 | 06/2023 | Check | P-37725 | asr127 | 54.31 | | CRE | | 4/24–5/2/23 |
| **Total 63099** | | | | | | | | | | **54.31** | | | | |
| 63100 | K-24082 | asr127op | v0001096 | NICOR GAS | 06/01/2023 | 06/2023 | Check | P-37726 | asr127 | 53.48 | | CRE | | 4/24–5/2/23 |
| **Total 63100** | | | | | | | | | | **53.48** | | | | |
| 63101 | K-24183 | asr127op | v0000375 | WM CORPORATE SERVICES INC | 06/06/2023 | 06/2023 | Check | P-37991 | asr127 | 1,958.20 | | CRE | | 5/1–5/31/23 ID 63004 |
| **Total 63101** | | | | | | | | | | **1,958.20** | | | | |
| 63102 | K-24290 | asr127op | v0001890 | City of Naperville [Finance Department] | 06/07/2023 | 06/2023 | Check | P-38216 | asr127 | 53.46 | | CRE | | 4/18–5/18/23 |
| **Total 63102** | | | | | | | | | | **53.46** | | | | |
| **Grand Total** | | | | | | | | | | **8,013.23** | | | | |

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

### **RECEIVER ACCOUNT**

BANK STATEMENT                                  PAGE 137-138

BANK RECONCILIATION                             PAGE    139

🞐 🞐🞐 🞐🞐🞐 🞐🞐🞐🞐🞐 🞐 🞐🞐                              PAGE    🞐40-145

.

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 1 |
| Account Number: | ***146772 |
| Date: | 06/30/23 |

```
************AUTO**MIXED AADC 710
7233 0.4600 MB 0.531    26 46 3
```

TRIGILD INC AS RECEIVER FOR AT WHEATLAND
NAPERVILLE IL LLC OPERATING ACCOUNTING
187 E WARM SPRINGS RD STE B
LAS VEGAS NV  89119-4112

## STATEMENT SUMMARY AS OF 06/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 86,802.89 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR AT WHEATLAND | Acct | |
|---|---|---|---|
| Beginning Balance | 6/08/23 | .00 | |
| Deposits / Misc Credits | 2 | 86,802.89 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 6/30/23 | 86,802.89 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 86,802 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/28 | .20 | TRIGILDINC-FGASR/Settlement |
| | | 000018235789330 Yardi Process Master 1 |
| 6/30 | 86,802.69 | TRIGILDINC-FGASR/Settlement |
| | | 000018252168110 Yardi Process Master 1 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/28 | .20 | 6/30 | 86,802.89 | | |




MEMBER FDIC

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center, P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

**Wheatland Marketplace**

7/10/2023

**Bank Reconciliation Report**

**6/30/2023**

▬▬▬▬

*Tim Stodnick*

✓

**Posted by: bdelort  on 7/10/2023**

**Balance Per Bank Statement as of 6/30/2023**                                        **86,802.89**

**Outstanding Deposits**

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 6/30/2023 | 12 | 4,384.00 |
| **Plus:** | **Outstanding Deposits** | **4,384.00** |
| | **Reconciled Bank Balance** | **91,186.89** |

**Balance per GL as of 6/30/2023**                                                          **91,186.89**

**Reconciled Balance Per G/L**                                          **91,186.89**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/29/2023 | 1 | :CHECKscan Deposit | 86,802.69 | 6/30/2023 |
| **Total Cleared Deposits** | | | **86,802.69** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/28/2023 | JE 15742 | Trigild Settlement Test | 0.20 | 6/30/2023 |
| **Total Cleared Other Items** | | | **0.20** | |

Wheatland (fgasr127)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.20 | 0.00 | 0.20 | Trigild Settlement Test |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Snips Snips Hair Cuts for Kids ... | R-54312 | 0261 | 3,550.00 | 0.00 | 3,550.20 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Foxy Nails (t0003833) | R-54313 | 2133 | 7,915.38 | 0.00 | 11,465.58 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | The Salon (t0003837) | R-54314 | 4768 | 6,228.62 | 0.00 | 17,694.20 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Village Cleaners (t0003834) | R-54315 | 1489 | 3,000.00 | 0.00 | 20,694.20 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Village Cleaners (t0003834) | R-54316 | 1499 | 3,000.00 | 0.00 | 23,694.20 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Lucky Duck Donuts (t0003836) | R-54317 | 1240 | 4,487.67 | 0.00 | 28,181.87 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Gumil Korean Cuisine (t0003841) | R-54318 | 1604 | 7,687.24 | 0.00 | 35,869.11 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Noodles "Pho" U (t0003842) | R-54319 | 004591 | 3,500.00 | 0.00 | 39,369.11 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Noodles "Pho" U (t0003842) | R-54320 | 004608 | 3,500.00 | 0.00 | 42,869.11 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Robert Thomas, D.D.S (t0003838) | R-54321 | 018880 | 9,869.90 | 0.00 | 52,739.01 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Dance 'N Tees (t0003832) | R-54322 | 068311 | 7,208.98 | 0.00 | 59,947.99 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Frank Gironda Salon and Day ... | R-54323 | 068165 | 5,000.00 | 0.00 | 64,947.99 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-54324 | 008340 | 10,035.54 | 0.00 | 74,983.53 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Coldwell Banker Honig Bell (t0... | R-54325 | 31546719 | 11,819.36 | 0.00 | 86,802.89 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | StretchLab (t0003839) | R-54478 | 8109... | 4,384.00 | 0.00 | 91,186.89 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 6,750.00 | 0.00 | 97,936.89 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 1,964.23 | 0.00 | 99,901.12 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 45.00 | 0.00 | 99,946.12 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 93.70 | 0.00 | 100,039.82 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 1,177.61 | 0.00 | 101,217.43 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 5.00 | 0.00 | 101,222.43 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 10,035.54 | 91,186.89 | |
| | | | | **Net Change=91,186.89** | | | **101,222.43** | **10,035.54** | **91,186.89** | **= Ending Balance =** |
| **1010-0100** | | | | **Cash - Operating II** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 42,608.60 | 0.00 | 42,608.60 | Reclass ASR127 to FGASR127 for June 2023 |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 16,068.53 | 0.00 | 58,677.13 | Base Rent Retail |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 31,670.90 | 27,006.23 | Prepaid Cash Receipts |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 13,201.33 | 0.00 | 40,207.56 | Cam Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 184.57 | 0.00 | 40,392.13 | Insurance Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 1,517.51 | 0.00 | 41,909.64 | Tax Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 20.00 | 0.00 | 41,929.64 | Reimb-Hvac |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 678.96 | 0.00 | 42,608.60 | Reimb-Water |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,136.77 | 40,471.83 | Electricity |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,983.21 | 37,488.62 | Water |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 1,958.20 | 35,530.42 | Trash |

Wheatland (fgasr127)
# General Ledger
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | | J-16223 | | 0.00 | 590.21 | 34,940.21 | Non-CAM Electric |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | | J-16223 | | 0.00 | 344.84 | 34,595.37 | Non-CAM Gas |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | | J-16223 | | 0.00 | 50.00 | 34,545.37 | SBA Loan |
| | | | | Net Change=34,545.37 | | | 74,279.50 | 39,734.13 | 34,545.37 = Ending Balance = | |
| **1010-0200** | | | | **Cash - Operating III** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 5,832.53 | 0.00 | 5,832.53 | Reclass ASR127 to FGASR127 for June 2023 |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 4,433.33 | 0.00 | 10,265.86 | Base Rent Retail |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 781.69 | 0.00 | 11,047.55 | Cam Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 39.56 | 0.00 | 11,087.11 | Insurance Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 497.21 | 0.00 | 11,584.32 | Tax Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 25.00 | 0.00 | 11,609.32 | Reimb-Hvac |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 15.74 | 0.00 | 11,625.06 | Reimb-Water |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 50.00 | 11,575.06 | Bank Fees |
| | | | | Net Change=11,575.06 | | | 11,625.06 | 50.00 | 11,575.06 = Ending Balance = | |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 42,608.60 | -42,608.60 | Reclass ASR127 to FGASR127 for June 2023 |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 5,832.53 | -48,441.13 | Reclass ASR127 to FGASR127 for June 2023 |
| | | | | Net Change=-48,441.13 | | | 0.00 | 48,441.13 | -48,441.13 = Ending Balance = | |
| **3950-0000** | | | | **Retained Earnings** | | | | | 0.00 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 = Ending Balance = | |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 2,563.53 | -2,563.53 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 5,625.00 | -8,188.53 | Foxy Nails |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 3,940.00 | -12,128.53 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 3,940.00 | -16,068.53 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 4,433.33 | -20,501.86 | Rosin Optical |
| | | | | Net Change=-20,501.86 | | | 0.00 | 20,501.86 | -20,501.86 = Ending Balance = | |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Snips Snips Hair Cuts for Kids … | R-54312 | 0261 | 0.00 | 3,550.00 | -3,550.00 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Foxy Nails (t0003833) | R-54313 | 2133 | 0.00 | 7,915.38 | -11,465.38 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | The Salon (t0003837) | R-54314 | 4768 | 0.00 | 6,228.62 | -17,694.00 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Village Cleaners (t0003834) | R-54315 | 1489 | 0.00 | 3,000.00 | -20,694.00 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Village Cleaners (t0003834) | R-54316 | 1499 | 0.00 | 3,000.00 | -23,694.00 | :CHECKscan Payment |

Wheatland (fgasr127)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Lucky Duck Donuts (t0003836) | R-54317 | 1240 | 0.00 | 4,487.67 | -28,181.67 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Gumii Korean Cuisine (t0003841) | R-54318 | 1604 | 0.00 | 7,687.24 | -35,868.91 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Noodles "Pho" U (t0003842) | R-54319 | 004591 | 0.00 | 3,500.00 | -39,368.91 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Noodles "Pho" U (t0003842) | R-54320 | 004608 | 0.00 | 3,500.00 | -42,868.91 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Robert Thomas, D.D.S (t0003838) | R-54321 | 018880 | 0.00 | 9,869.90 | -52,738.81 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Dance N Tees (t0003832) | R-54322 | 068311 | 0.00 | 7,208.98 | -59,947.79 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Frank Gironda Salon and Day ... | R-54323 | 068165 | 0.00 | 5,000.00 | -64,947.79 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-54324 | 008340 | 0.00 | 10,035.54 | -74,983.33 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Coldwel Banker Honig Bell (t0... | R-54325 | 31546719 | 0.00 | 11,819.36 | -86,802.69 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | StretchLab (t0003839) | R-54478 | 8109... | 0.00 | 4,384.00 | -91,186.69 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 6,750.00 | -97,936.69 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 1,964.23 | -99,900.92 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 45.00 | -99,945.92 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 93.70 | -100,039.62 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 1,177.61 | -101,217.23 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 5.00 | -101,222.23 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 10,035.54 | 0.00 | -91,186.69 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 3,550.00 | 0.00 | -87,636.69 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 7,620.90 | 0.00 | -80,015.79 | Foxy Nails |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 5,000.00 | 0.00 | -75,015.79 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 5,000.00 | 0.00 | -70,015.79 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 3,500.00 | 0.00 | -66,515.79 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 3,500.00 | 0.00 | -63,015.79 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 3,500.00 | 0.00 | -59,515.79 | Pho U-Noodles |
| | | | | **Net Change=-59,515.79** | | | 41,706.44 | 101,222.23 | **-59,515.79 = Ending Balance =** | |

**CAM Estimate**

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **0.00 = Beginning Balance =** | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 600.56 | -600.56 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 1,359.24 | -1,959.80 | Foxy Nails |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,864.69 | -4,824.49 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,864.69 | -7,689.18 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,864.69 | -10,553.87 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 857.67 | -11,411.54 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 1,087.39 | -12,498.93 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 702.40 | -13,201.33 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 781.69 | -13,983.02 | Rosin Optical |
| | | | | **Net Change=-13,983.02** | | | 0.00 | 13,983.02 | **-13,983.02 = Ending Balance =** | |

**4220-0000**

Wheatland (fgasr127)
# General Ledger
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **4230-0000** | | | | Insurance Estimate | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 28.44 | -28.44 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 114.48 | -142.92 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 41.65 | -184.57 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 39.56 | -224.13 | Rosin Optical |
| | | | | **Net Change=-224.13** | | | **0.00** | **224.13** | **-224.13** | **= Ending Balance =** |
| **4240-0000** | | | | Tax Estimate | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 357.47 | -357.47 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 636.66 | -994.13 | Foxy Nails |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 523.38 | -1,517.51 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 497.21 | -2,014.72 | Rosin Optical |
| | | | | **Net Change=-2,014.72** | | | **0.00** | **2,014.72** | **-2,014.72** | **= Ending Balance =** |
| **4590-1500** | | | | Reimbursement - HVAC | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 20.00 | -20.00 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 25.00 | -45.00 | Rosin Optical |
| | | | | **Net Change=-45.00** | | | **0.00** | **45.00** | **-45.00** | **= Ending Balance =** |
| **4590-2100** | | | | Reimbursement - Water | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 433.78 | -433.78 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 245.18 | -678.96 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 0.00 | 15.74 | -694.70 | Rosin Optical |
| | | | | **Net Change=-694.70** | | | **0.00** | **694.70** | **-694.70** | **= Ending Balance =** |
| **5110-0000** | | | | Electricity | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 2,136.77 | 0.00 | 2,136.77 | Electricity |
| | | | | **Net Change=2,136.77** | | | **2,136.77** | **0.00** | **2,136.77** | **= Ending Balance =** |
| **5130-0000** | | | | Water | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 2,983.21 | 0.00 | 2,983.21 | Water |
| | | | | **Net Change=2,983.21** | | | **2,983.21** | **0.00** | **2,983.21** | **= Ending Balance =** |
| **5170-0000** | | | | Trash | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 … | J-16223 | | 1,958.20 | 0.00 | 1,958.20 | Trash |
| | | | | **Net Change=1,958.20** | | | **1,958.20** | **0.00** | **1,958.20** | **= Ending Balance =** |
| **6012-0002** | | | | Non-CAM Electric | | | | | 0.00 | = Beginning Balance = |

Wheatland (fgasr127)

# General Ledger

Period = Jun 2023
Book On = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 590.21 | 0.00 | 590.21 Non-CAM Electric |
| | | | | **Net Change=590.21** | | | **590.21** | **0.00** | **590.21 = Ending Balance =** |
| **6012-0003** | | | | **Non-CAM Gas** | | | | | **0.00 = Beginning Balance =** |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 344.84 | 0.00 | 344.84 Non-CAM Gas |
| | | | | **Net Change=344.84** | | | **344.84** | **0.00** | **344.84 = Ending Balance =** |
| **8301-0025** | | | | **Bank Fees** | | | | | **0.00 = Beginning Balance =** |
| fgasr127 | Wheatland | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 0.20 | -0.20 Trigild Settlement Test |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 50.00 | 0.00 | 49.80 Bank Fees |
| | | | | **Net Change=49.80** | | | **50.00** | **0.20** | **49.80 = Ending Balance =** |
| **8303-1000** | | | | **Interest Expense** | | | | | **0.00 = Beginning Balance =** |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 50.00 | 0.00 | 50.00 SBA Loan |
| | | | | **Net Change=50.00** | | | **50.00** | **0.00** | **50.00 = Ending Balance =** |
| | | | | | | | **236,946.66** | **236,946.66** | |

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## WHEATLAND PROPERTY
## PHOTOS:





June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683



June 2023 – Receiver's Report    Docket No. 5;23-cv-00683





June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683



)

  





<u>AT Forum Louisville KY II, LLC</u>

150-300 North Hurstbourne Parkway, Louisville, KY 40222

### FORUM  PROPERTY

EXECUTIVE SUMMARY                                        PAGE        192

    PROPERTY DESCRIPTION

    OVERVIEW OF TRANSITION

    OPERATIONS

        CRITICAL ISSUES/DEFERRED MAINTENANCE        PAGE        193-194

        TENANT ISSUES                               PAGE        194

        VENDOR/UTILITY ISSUES                       PAGE        194

    ACCOUNTING                                   PAGE        194

        RE TAXES [IF APPLICABLE]

    OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION    PAGE    195

    PROPERTY PHOTOS                              PAGE        224-227

LEASING AND MARKETING                                    PAGE        196

INSURANCE                                                PAGE        197

FINANCIALS                                               PAGE        198-223

**EXECUTIVE SUMMARY**

**Property Description**

Forum Center is a power center with 134,975 SF of retail. The property is located in Hurstbourne area that combines executive housing, the largest suburban concentration of Class "A" office, and the premier retailing district of Louisville, KY.  The Center restaurants provide a large traffic draw. The property is currently 62.20% occupied and comprised of a mix of soft goods, service providers and restaurants. The vacant units include a former grocer.

**Overview of Transition: Transfer of Documents and Operating Funds**

On May 31, 2023, the Receiver conducted the initial site inspection and delivered notices to Tenants regarding the appointment of the Receiver.

**Operations**

Critical Issues/Deferred Maintenance

Multiple contracts vendors have terminated contracts or instituted work stoppages on work order due to the borrower's lack of timely payment outstanding balance. Several area vendors have refused to bid on the project and Receiver is working to re-establish trust and get new vendors in place for all immediate needs while obtaining competitive pricing for the needed repairs and deferred maintenance.

- Large tree trim

- Resetting of car stops

- Repainting of car stops

- Crack fill

- Pothole repairs

- Islands weeded

- Benches and ashtrays relocated to areas occupied

- Removal of cart corals from center lot

- Restripe and overlay/reclamation depending on area and available funding

- Removal of Arciterra leasing signs

- Dead bushes need replacement throughout property notably at pylon

- Pylon needs cleaning and panel requires replacement

- Lighting adjustment needed

- Graffiti addressed at rear of Center (include graffiti proof painting as this is a habitual issue)

- Grease containment areas in rear of Center should be removed at vacant units

- Pavement in receiving issue needs full reclamation (appears prior R&M did not take into account tonnage of traffic)

- Damage to corners of building and bollards from historic truck damage should be addressed

- All vacant store fronts need cleaning (windows/mullions)

- Vacant store fronts still have prior Tenant signage in place

- Pole bollards need repainting

- Beds need mulch refresh

- Private hydrants should be services and repainted

- Gutters from roof draining should be extended and tied into draining at rear

- Pressure washing needed to trash containment areas

- Request for transformers to be repainted

- Removal of large debris (damage picnic table) and dumpsters not in use

- Concrete repairs needed to sidewalk, rear stairs and islands

- Junction boxes for conduits on rear of building need to be properly secured

- Former grocery needs to be cleaned. Interior is trashed.

- Columns on exterior of grocery vacancy should be repainted

- Large wasp next on light fixture at vacant grocer needs removal

- Areas of stone work and facia require pressure washing

- Area under signage board/under canopy showing signs or rot

- Missing tile at entry side walk needs to be replaced

- Exterior ceilings over covered sidewalks need cleaning (will require lift) and areas at base of store front windows need to be sealed and repaired.

- Hole in ceiling drywall above common sidewalk requiring repair

- Evidence of settling of one sidewalk that will need to be mud jacked

Pictures of deficiencies are included in the "Photos" section of this report. Bids are being solicited to address these items.

June 2023 –Receiver's Report                                Docket No. 5;23-cv-00683

Tenant Issues:

Brasserie Provence has a dispute regarding COVID 19 pandemic related abated rental. Per Tenant's Counsel multiple communications and formal notice was issues to work through a settlement. The Borrower never responded. The proposed settlement includes partial payments which were made under the condition of any acceptance was acceptance of the terms. The Borrower deposited the checks but did not acknowledge or sign the proposed Amendment. In addition, the disputed balance was left on Tenant's ledger. Receiver is currently negotiating an Amendment with Tenant to extend term in exchange for the requested waiver.

Talbots exterior windows, mullions and store front is dirty and in need of cleaning. Tenant to be noticed.

Tenant Improvements

Cordant Health Solutions, now St. Matthews Pharmacy, is owed $85,000 for HVAC replacement reimbursement per the terms of the First Amendment to Lease dated May 10, 2022. Tenant is also due $255,000 in Tenant Allowance per the terms of the Lease. Tenant has not yet submitted the required documents per the lease. Pending is the Architects Certificate, final and unconditional lien releases and detailed breakdown of allocated costs. However, as of May 24, 2022 Tenant issued breach notice and demand for reimbursement of funds due. The notice was not responded to and Tenant began offsetting the Allowance with interest. Tenant is in process of providing needed proof and Amendment will follow to resolve open dispute.

Vendor/Utility Issues:

Multiple vendors have outstanding balances for services provided at the property. Receiver advised vendors that only critical, municipal and current invoices would be paid at this time per the Court Order.

Taxes

No evidence of historic appeals found on Assessor and County Sites.

Taxes past due with future taxes being due on or before 1/03/2024 but can be paid 12/1/2023 for a discounted amount or as late as 4/17/24 with a penalty.

Accounts Payable Information

Payables for the period limited to utilities.

Real Estate Taxes

2022 Due by 4/17/2023 as outside penalty date

Parcel 21-1766-0013-0000 $16,415.54 due which includes penalty through 6/30/2023

2022 Due by 4/17/2023 as outside penalty date

Parcel 21-1766-0003-0000 $258,451.17 due which includes penalty though 6/30/2023.

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## <u>OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION</u>

None known.

2022 Tax due in 2023 are delinquent and a Tax Lien has been issued for the two parcels. A funding request is in process to resolve.

**LEASING AND MARKETING**

Receiver has engaged Nexus Commercial Advisors of Louisville, KY to Lease the Property.  Initial site visits completed. Marketing materials and signage in process.

*This Space Intentionally Left Blank*

**INSURANCE**

Currently placing new insurance.

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                          Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

## **FINANCIAL CONTENTS**

AR REPORT                          PAGE        199-200

RENT ROLL                          PAGE        201

BANK STATEMENT                     PAGE        202-204

INCOME STATEMENT                   PAGE        205

TRIAL BALANCE                      PAGE        206

BALANCE SHEET                      PAGE        207

CHECK REGISTER                     PAGE        212-214

# Aging Detail

DB Caption: Live   Property: fgasr187   Status: Current, Past, Future   Age As Of: 06/30/2023   Post To: 06/30/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Forum Center (fgasr187)** | | | | | | | | | | | | | | |
| **Bombay Grill (0003819)** | | | | | | | | | | | | | | |
| fgasr187 | Bombay Grill | | Current | R-54301 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,800.00 | -4,800.00 |
| | **Bombay Grill** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,800.00** | **-4,800.00** |
| **Brasserie Provence (0003813)** | | | | | | | | | | | | | | |
| fgasr187 | Brasserie Provence | | Current | R-54711 | Prepay | 06/30/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,533.75 | -9,533.75 |
| | **Brasserie Provence** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-9,533.75** | **-9,533.75** |
| **Bristol Bar and Grill (0003823)** | | | | | | | | | | | | | | |
| fgasr187 | Bristol Bar and Grill | | Current | R-54400 | Prepay | 06/28/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,881.50 | -10,881.50 |
| fgasr187 | Bristol Bar and Grill | | Current | R-54400 | Prepay | 06/28/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -888.86 | -888.86 |
| fgasr187 | Bristol Bar and Grill | | Current | R-54400 | Prepay | 06/28/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -101.48 | -101.48 |
| fgasr187 | Bristol Bar and Grill | | Current | R-54400 | Prepay | 06/28/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -659.81 | -659.81 |
| | **Bristol Bar and Grill** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-12,531.65** | **-12,531.65** |
| **Lilly Nails (0003817)** | | | | | | | | | | | | | | |
| fgasr187 | Lilly Nails | | Current | R-54299 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,300.00 | -5,300.00 |
| fgasr187 | Lilly Nails | | Current | R-54300 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,300.00 | -5,300.00 |
| | **Lilly Nails** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-10,600.00** | **-10,600.00** |
| **Miracle Ear (0003815)** | | | | | | | | | | | | | | |
| fgasr187 | Miracle Ear | | Current | R-54302 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,142.86 | -2,142.86 |
| | **Miracle Ear** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,142.86** | **-2,142.86** |
| **PMKY Louisville LLC (0003814)** | | | | | | | | | | | | | | |
| fgasr187 | PMKY Louisville LLC | | Current | R-54303 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,177.62 | -20,177.62 |
| | **PMKY Louisville LLC** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-20,177.62** | **-20,177.62** |
| **Sugarbakers Classy Consignment (0003822)** | | | | | | | | | | | | | | |
| fgasr187 | Sugarbakers Classy Consignment | | Current | R-54357 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,713.56 | -8,713.56 |
| | **Sugarbakers Classy Consignment** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-8,713.56** | **-8,713.56** |
| **Talbot's (0003818)** | | | | | | | | | | | | | | |
| fgasr187 | Talbot's | | Current | R-54404 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,530.23 | -17,530.23 |
| | **Talbot's** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-17,530.23** | **-17,530.23** |
| **fgasr187** | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-86,029.67** | **-86,029.67** |

Tuesday, July 18, 2023
02:39 PM

Tuesday, July 18, 2023
02:39 PM

# Aging Detail

DB Caption: Live  Property: fgasrf187  Status: Current, Past, Future  Age As Of: 06/30/2023  Post To: 06/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -86,029.67 | -86,029.67 |

UserId : brian.delort@frigild.com Date : 7/18/2023 Time : 2:39 PM

# Rent Roll

Property: fgasr187 From Date: 06/30/2023   By Property

## fgasr187 - Forum Center, Louisville

### Current Leases

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | 150 | Brasserie Provence | Net-retail | 5,089.00 | 11/01/2013 | 12/31/2028 | 182 | 8,278.11 | 1.63 | 99,337.32 | 19.52 | 2.96 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 156 | PMKY Louisville LLC | Net-retail | 13,940.00 | 07/14/2009 | 09/30/2024 | 183 | 17,018.42 | 1.22 | 204,221.04 | 14.65 | 2.72 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 168 | Miracle Ear | Net-retail | 1,272.00 | 08/01/2013 | 12/31/2023 | 125 | 1,855.00 | 1.46 | 22,260.00 | 17.50 | 2.72 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 174, 176, 180 | Cordant Health Solutions | Net-retail | 11,077.00 | 12/30/2021 | 12/31/2029 | 97 | 17,827.05 | 1.61 | 213,924.60 | 19.31 | 2.70 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 186 | Lilly Nails | Net-retail | 3,029.00 | 06/03/2014 | | 0 | 4,669.70 | 1.54 | 56,036.40 | 18.50 | 2.96 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 194 | Talbot's | Net-retail | 11,296.00 | 08/08/1986 | 01/31/2024 | 450 | 15,061.33 | 1.33 | 180,735.96 | 16.00 | 2.62 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 216 | Bombay Grill | Net-retail | 2,500.00 | 07/01/2008 | 06/30/2025 | 204 | 4,050.00 | 1.62 | 48,600.00 | 19.44 | 3.40 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 220 | Contemporary Galleries | Net-retail | 18,917.00 | 07/01/2008 | 03/31/2027 | 225 | 20,099.31 | 1.06 | 241,191.72 | 12.75 | 2.96 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 230 | Burn Boot Camp | Net-retail | 5,750.00 | 04/09/2017 | | 0 | 9,343.75 | 1.62 | 112,125.00 | 19.50 | 3.18 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 250 | Sugarbakers Classy Consignment | Net-retail | 4,859.00 | 04/01/2014 | 03/31/2025 | 132 | 7,571.94 | 1.56 | 90,863.28 | 18.70 | 2.82 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 300 | Bristol Bar and Grill | Net-retail | 6,218.00 | 08/31/1994 | 12/31/2030 | 437 | 10,881.50 | 1.75 | 130,578.00 | 21.00 | 3.18 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 162 | VACANT | | 5,711.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 172 | VACANT | | 8,084.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 200 | VACANT | | 30,645.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 240 | VACANT | | 2,928.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 260 | VACANT | | 3,660.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Current | | | | 134,975.00 | | | | 116,656.11 | 0.86 | 1,399,873.32 | 10.37 | 1.79 | 0.00 | 0.00 | 0.00 |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 13 | 83,947.00 | 62.19 | 116,656.11 | 1,399,873.32 |
| Vacant | 5 | 51,028.00 | 37.80 | 0.00 | 0.00 |
| Total | 18 | 134,975.00 | | 116,656.11 | 1,399,873.32 |

**AT Forum Louisville KY II, LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**





Posted by: bdelort  on 7/3/2023

| | | | |
|---|---|---|---|
| **Balance Per Bank Statement as of 6/30/2023** | | | 105,332.87 |
| **Outstanding Checks** | | | |

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 6/26/2023 | 863 | v0001751 - LG&E | 1,306.28 |
| 6/26/2023 | 864 | v0001751 - LG&E | 66.70 |
| 6/26/2023 | 865 | v0001751 - LG&E | 90.21 |
| 6/26/2023 | 866 | v0001751 - LG&E | 105.78 |
| 6/26/2023 | 867 | v0001751 - LG&E | 66.70 |
| 6/26/2023 | 868 | v0001751 - LG&E | 282.95 |
| 6/26/2023 | 869 | v0001751 - LG&E | 349.86 |
| 6/26/2023 | 870 | v0001494 - Vector97 | 579.36 |
| 6/26/2023 | 871 | v0001573 - WM Corporate Services Inc | 1,596.77 |
| **Less:** | **Outstanding Checks** | | **4,444.61** |
| | **Reconciled Bank Balance** | | **100,888.26** |

| | | |
|---|---|---|
| **Balance per GL as of 6/30/2023** | | 100,888.26 |
| **Reconciled Balance Per G/L** | | **100,888.26** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 5/26/2023 | 859 | v0000375 - WM CORPORATE SERVICES INC | 2,112.06 | 6/1/2023 |
| 6/6/2023 | 860 | v0001494 - Vector97 | 373.73 | 6/21/2023 |
| 6/13/2023 | 861 | v0001060 - AT&T | 104.33 | 6/30/2023 |
| 6/13/2023 | 862 | v0001556 - Louisville Water Company | 7,910.34 | 6/30/2023 |
| **Total Cleared Checks** | | | **10,500.46** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/1/2023 | 36 | | 40,581.07 | 6/12/2023 |
| 6/8/2023 | 37 | | 24,766.80 | 6/12/2023 |
| **Total Cleared Deposits** | | | **65,347.87** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/6/2023 | JE 15154 | 6/23 Ground Lease Pmt | -45,732.41 | 6/12/2023 |
| **Total Cleared Other Items** | | | **-45,732.41** | |

```
                                              Date  6/30/23        Page    1
                                              Primary Account  @XXXXXXXXXX@3208
                                              Enclosures               4
```

```
            AT FORUM LOUISVILLE KY II LLC
            2701 E CAMELBACK RD STE 150
            PHOENIX AZ 85016
```

        Save time and skip a trip to the bank with Remote Deposit.
        Securely scan checks for deposit from your office into one
        or more business accounts. You can also deposit checks
        on-the-go from your mobile device with our Mobile Remote
        Deposit app. Contact a member of our Cash Management team
        for details.

```
ENHANCED BUSINESS CHECKING             Number of Enclosures           4
Account Number        @XXXXXXXXXX@3208 Statement Dates  6/01/23 thru  7/02/23
Previous Balance            96,217.87  Days in the statement period      32
    4 Deposits/Credits      65,347.87  Average Daily Balance     115,128.36
    6 Checks/Debits         56,232.87  Average Collected Bal     115,128.36
Service Charge                    .00
Interest Paid                     .00
Current Balance            105,332.87
```

|                           | Total For This Period | Total Year-to-Date |
|---------------------------|----------------------:|-------------------:|
| Total Overdraft Item Fees | $.00                  | $25.00             |
| Total Return Item Fees    | $.00                  | $.00               |

```
****************************************************************************
Activity in Date Order
Date      Description                        Amount
  6/01    Bill.com   LEMISTRAL INC            9,533.75
          1204895317   23/06/01
          ID#- 025IEBYFCPIPAW9
          TRACE #-021000027037620
  6/01    SENDER     BRITTNAY CRUMPLE        10,869.70
          S941687665   23/06/01
```

```
                                        Date  6/30/23          Page     2
                                        Primary Account  @XXXXXXXXXX@3208
                                        Enclosures                     4
```

ENHANCED BUSINESS CHECKING         @XXXXXXXXXX@3208   (Continued)

Activity in Date Order
```
Date      Description                       Amount
          ID #-652834306
          TRACE #-113000025405196
6/01      Rent      PMKYLOUISVILLE           20,177.62
          261539332    23/06/01
          ID#- 101101536
          TRACE #-042100140936619
6/06      Wire Transfer Fee                     20.00-
6/08      PAYMENTS    CONTEMPORARY GAL      24,766.80
          610718601    23/06/08
          ID#- ADMHFH
          TRACE #-043000096472097
```

************************************************************************

Checks in Serial Number Order
```
Date      Check No          Amount   Date    Check No              Amount
6/07                      45,712.41   6/01    859*                2,112.06
6/13      860                373.73   6/23    861                   104.33
6/27      862              7,910.34
 *  Indicates skip in check number
```

************************************************************************

Daily Balance Information
```
Date      Balance         Date        Balance       Date      Balance
6/01      134,686.88      6/06      134,666.88       6/07      88,954.47
6/08      113,721.27      6/13      113,347.54       6/23     113,243.21
6/27      105,332.87
```

Forum Center (fgasr187)                                                                                                                           Page 1

# Income Statement

Period = Jun 2023

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 82,937.86 | 0.00 | 82,937.86 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 53,357.30 | 0.00 | 53,357.30 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 136,295.16 | 0.00 | 136,295.16 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 7,116.72 | 0.00 | 7,116.72 | 0.00 |
| 4230-0000 | Insurance Estimate | 1,061.79 | 0.00 | 1,061.79 | 0.00 |
| 4240-0000 | Tax Estimate | 6,903.87 | 0.00 | 6,903.87 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 15,082.38 | 0.00 | 15,082.38 | 0.00 |
| 4500-0000 | OTHER INCOME | | | | |
| 4530-0000 | Interest Income | 13.82 | 0.00 | 13.82 | 0.00 |
| 4799-9999 | TOTAL OTHER INCOME | 13.82 | 0.00 | 13.82 | 0.00 |
| 4999-9999 | TOTAL INCOME | 151,391.36 | 0.00 | 151,391.36 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 287.67 | 0.00 | 287.67 | 0.00 |
| 5110-0500 | Electricity -Common Area | 354.22 | 0.00 | 354.22 | 0.00 |
| 5110-1000 | Electricity - Vacant | 334.13 | 0.00 | 334.13 | 0.00 |
| 5130-0000 | Water | 7,538.20 | 0.00 | 7,538.20 | 0.00 |
| 5170-0000 | Trash | 2,549.86 | 0.00 | 2,549.86 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 11,064.08 | 0.00 | 11,064.08 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5320-0000 | Fire & Life Safety - Svc Contract | 104.33 | 0.00 | 104.33 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 104.33 | 0.00 | 104.33 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 104.33 | 0.00 | 104.33 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 11,168.41 | 0.00 | 11,168.41 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 11,168.41 | 0.00 | 11,168.41 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 140,222.95 | 0.00 | 140,222.95 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | 44.86 | 0.00 | 44.86 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 372.14 | 0.00 | 372.14 | 0.00 |
| 8306-0000 | Ground Lease Expense | 45,712.41 | 0.00 | 45,712.41 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 46,129.41 | 0.00 | 46,129.41 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 46,129.41 | 0.00 | 46,129.41 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | 94,093.54 | 0.00 | 94,093.54 | 0.00 |

Forum Center (fgasr187)

## Trial Balance

Period = Jun 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 86,004.81 | 0.00 | 86,004.81 |
| 1010-0100 | Cash - Operating II | 0.00 | 100,888.26 | 0.00 | 100,888.26 |
| 1160-0100 | Accounts Receivable - Tenant Billback | 0.00 | 1,306.28 | 0.00 | 1,306.28 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 94,105.81 | -94,105.81 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 82,937.86 | -82,937.86 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 53,357.30 | -53,357.30 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 7,116.72 | -7,116.72 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 1,061.79 | -1,061.79 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 6,903.87 | -6,903.87 |
| 4530-0000 | Interest Income | 0.00 | 0.00 | 13.82 | -13.82 |
| 5110-0000 | Electricity | 0.00 | 287.67 | 0.00 | 287.67 |
| 5110-0500 | Electricity -Common Area | 0.00 | 354.22 | 0.00 | 354.22 |
| 5110-1000 | Electricity - Vacant | 0.00 | 334.13 | 0.00 | 334.13 |
| 5130-0000 | Water | 0.00 | 7,538.20 | 0.00 | 7,538.20 |
| 5170-0000 | Trash | 0.00 | 2,549.86 | 0.00 | 2,549.86 |
| 5320-0000 | Fire & Life Safety - Svc Contract | 0.00 | 104.33 | 0.00 | 104.33 |
| 8301-0025 | Bank Fees | 0.00 | 44.86 | 0.00 | 44.86 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 372.14 | 0.00 | 372.14 |
| 8306-0000 | Ground Lease Expense | 0.00 | 45,712.41 | 0.00 | 45,712.41 |
| | **Total** | **0.00** | **245,497.17** | **245,497.17** | **0.00** |

## Balance Sheet (With Period Change)

Period = Jun 2023

Book = Cash ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|---|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 86,004.81 | 0.00 | 86,004.81 |
| 1010-0100 | Cash - Operating II | 100,888.26 | 0.00 | 100,888.26 |
| 1049-9999 | TOTAL CASH | 186,893.07 | 0.00 | 186,893.07 |
| 1100-0000 | ACCOUNTS RECEIVABLE | | | |
| 1160-0100 | Accounts Receivable - Tenant Billback | 1,306.28 | 0.00 | 1,306.28 |
| 1199-9999 | TOTAL ACCOUNTS RECEIVABLE | 1,306.28 | 0.00 | 1,306.28 |
| 1999-9999 | TOTAL ASSETS | 188,199.35 | 0.00 | 188,199.35 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 94,105.81 | 0.00 | 94,105.81 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 94,105.81 | 0.00 | 94,105.81 |
| 3899-9999 | TOTAL EQUITY | 94,105.81 | 0.00 | 94,105.81 |
| 3950-0000 | Retained Earnings | 94,093.54 | 0.00 | 94,093.54 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 188,199.35 | 0.00 | 188,199.35 |

Forum Center (fgasr187)

# Statement (12 months)

Period = Jan 2023–Jun 2023
Book = Cash ; Tree = ysj_is

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Total |
|---|---|---|---|---|---|---|---|
| 4000-0000 INCOME (LOSS) | | | | | | | |
| 4001-0000 OPERATING INCOME | | | | | | | |
| 4002-0000 INCOME | | | | | | | |
| 4005-0000 RENTAL INCOME | | | | | | | |
| 4010-0300 Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,937.86 | 82,937.86 |
| 4060-0000 Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,357.30 | 53,357.30 |
| 4099-9999 TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,295.16 | 136,295.16 |
| 4200-0000 NNN INCOME | | | | | | | |
| 4220-0000 CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,116.72 | 7,116.72 |
| 4230-0000 Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,061.79 | 1,061.79 |
| 4240-0000 Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,903.87 | 6,903.87 |
| 4299-9999 TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,082.38 | 15,082.38 |
| 4500-0000 OTHER INCOME | | | | | | | |
| 4530-0000 Interest Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.82 | 13.82 |
| 4799-9999 TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.82 | 13.82 |
| 4999-9999 TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151,391.36 | 151,391.36 |
| 5000-0000 OPERATING EXPENSES | | | | | | | |
| 5050-0000 RECOVERABLE EXPENSES | | | | | | | |
| 5100-0000 UTILITIES | | | | | | | |
| 5110-0000 Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.67 | 287.67 |
| 5110-0500 Electricity -Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.22 | 354.22 |
| 5110-1000 Electricity - Vacant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334.13 | 334.13 |
| 5130-0000 Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,538.20 | 7,538.20 |
| 5170-0000 Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,549.86 | 2,549.86 |
| 5199-9999 TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,064.08 | 11,064.08 |
| 5200-0000 REPAIRS AND MAINTENANCE | | | | | | | |
| 5300-0000 GENERAL REPAIRS AND MAINTENANCE | | | | | | | |
| 5320-0000 Fire & Life Safety - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.33 | 104.33 |
| 5499-9999 TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.33 | 104.33 |
| 5599-9999 TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.33 | 104.33 |
| 5999-9999 TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,168.41 | 11,168.41 |
| 6998-9999 TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,168.41 | 11,168.41 |
| 6999-9999 NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,222.95 | 140,222.95 |
| 8000-0000 GENERAL & ADMINISTRATIVE | | | | | | | |
| 8300-0000 OFFICE/MGMT COMPANY EXPENSE | | | | | | | |
| 8301-0025 Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.86 | 44.86 |
| 8302-0010 Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.14 | 372.14 |
| 8306-0000 Ground Lease Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,712.41 | 45,712.41 |
| 8889-9999 TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,129.41 | 46,129.41 |
| 8999-9999 TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,129.41 | 46,129.41 |

Forum Center (fgasr187)

## Statement (12 months)

Period = Jan 2023-Jun 2023
Book = Cash ; Tree = ysl_is

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Total |
|---|---|---|---|---|---|---|---|
| 9998-9999   TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,093.54 | 94,093.54 |

Page 1

Tuesday, July 18, 2023
02:48 PM

# Payables Aging Report

fgasr187
Period: 06/2023
As of : 06/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v0002273 | JEFFERSON COUNTY CLERKS OFFICE | | | | | | | | | | | | | 0.00 | |
| | | | P-39443 | 7447 | fgasr187 | 06/07/2023 | 5610-2000 Prior Year Property Taxes | 2022210006 077 | 16,415.54 | 16,415.54 | 0.00 | 0.00 | 0.00 | 0.00 | 2022 RET 21176600130000 |
| | | | P-39444 | 7447 | fgasr187 | 06/07/2023 | 5610-2000 Prior Year Property Taxes | 2022210006 076 | 258,451.17 | 258,451.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2022 RET 21176600030000 |
| **Total v0002273** | | | | | | | | | **274,866.71** | **274,866.71** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | **274,866.71** | **274,866.71** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Payment Register

fgasr187

Period: From 06/2023 to 06/2023

| Check # | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|-----------|-----------|------------|-----------|-----------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| Control | | | | | | | | | | | | | |

# Payment Register

asr187

Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 860 | K-24189 | asr187op | v0001494 | Vector97 | 06/06/2023 | 06/2023 | Check | P-37639 | asr187 | 373.73 | | CRE | | Trash, Acct 14-45730-23008, 06/2023 |
| Total 860 | | | | | | | | | | 373.73 | | | | |
| 861 | K-24544 | asr187op | v0001060 | AT&T | 06/13/2023 | 06/2023 | Check | P-38577 | asr187 | 104.33 | | CRE | | 5/10-6/9/23 |
| Total 861 | | | | | | | | | | 104.33 | | | | |
| 862 | K-24546 | asr187op | v0001556 | Louisville Water Company | 06/13/2023 | 06/2023 | Check | P-38588 | asr187 | 610.04 | | CRE | | 3/14-5/11/23 |
| | | | | | | | | P-38588 | asr187 | 6,928.16 | | | | 3/16-5/15/23 |
| | | | | | | | | P-38588 | asr187 | 372.14 | | | | late |
| Total 862 | | | | | | | | | | 7,910.34 | | | | |
| 863 | K-25054 | asr187op | v0001751 | LG&E | 06/26/2023 | 06/2023 | Check | P-39333 | asr187 | 1,306.28 | | CRE | | 5/12-6/14/23 1393 BristolBar |
| Total 863 | | | | | | | | | | 1,306.28 | | | | |
| 864 | K-25055 | asr187op | v0001751 | LG&E | 06/26/2023 | 06/2023 | Check | P-39334 | asr187 | 66.70 | | CRE | | 5/12-6/14/23 5507 |
| Total 864 | | | | | | | | | | 66.70 | | | | |
| 865 | K-25056 | asr187op | v0001751 | LG&E | 06/26/2023 | 06/2023 | Check | P-39335 | asr187 | 90.21 | | CRE | | 5/12-6/14/23 0295 |
| Total 865 | | | | | | | | | | 90.21 | | | | |
| 866 | K-25057 | asr187op | v0001751 | LG&E | 06/26/2023 | 06/2023 | Check | P-39336 | asr187 | 110.52 | | CRE | | 5/12-6/14/23 meter 765486 |
| | | | | | | | | P-39336 | asr187 | -4.74 | | | | int on deposit - LG&E |
| Total 866 | | | | | | | | | | 105.78 | | | | |
| 867 | K-25058 | asr187op | v0001751 | LG&E | 06/26/2023 | 06/2023 | Check | P-39337 | asr187 | 66.70 | | CRE | | 5/12-6/14/23 meter 5572 |
| Total 867 | | | | | | | | | | 66.70 | | | | |
| 868 | K-25059 | asr187op | v0001751 | LG&E | 06/26/2023 | 06/2023 | Check | P-39338 | asr187 | 287.67 | | CRE | | 5/12-6/14/23 meter 5344 |
| | | | | | | | | P-39338 | asr187 | -4.72 | | | | 5/12-6/14/23 meter 5344 |
| Total 868 | | | | | | | | | | 282.95 | | | | |

# Payment Register

asr187
Period: From 06/2023 to 06/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | K-25060 | asr187op | v0001751 | LG&E | 06/26/2023 | 06/2023 | Check | P-39339 | asr187 | 354.22 | | CRE | | 5/12-6/14/23 meter 808456 |
| | | | | | | | | P-39339 | asr187 | -4.36 | | | | Int on deposit 3000-2416-8811 |
| Total 869 | | | | | | | | | | 349.86 | | | | |
| 870 | K-25061 | asr187op | v0001494 | Vector97 | 06/26/2023 | 06/2023 | Check | P-39332 | asr187 | 579.36 | | CRE | | 7/1-7/31/23 -23008 |
| Total 870 | | | | | | | | | | 579.36 | | | | |
| 871 | K-25062 | asr187op | v0001573 | WM Corporate Services Inc | 06/26/2023 | 06/2023 | Check | P-39331 | asr187 | 1,596.77 | | CRE | | 7/1-7/31/23 -23008 |
| Total 871 | | | | | | | | | | 1,596.77 | | | | |
| Grand Total | | | | | | | | | | 12,833.01 | | | | |

## **TABLE OF CONTENTS**

### **RECEIVER ACCOUNT**

| | | |
|---|---|---|
| BANK STATEMENT | PAGE | 215-217 |
| BANK RECONCILIATION | PAGE | 218 |
| GENERAL LEDGER | PAGE | 219-223 |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 2 |
| Account Number: | ***146969 |
| Date: | 06/30/23 |

************AUTO**MIXED AADC 710
7237 0.6520 MB 0.531   26 46 7

TRIGILD INC AS RECEIVER FOR  AT FORUM
LOUISVILLE KY II LLC OPERATING
ACCOUNTING
187 E WARM SPRINGS RD STE B
LAS VEGAS NV  89119-4112

## STATEMENT SUMMARY AS OF 06/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 86,004.81 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR  AT FORUM | Acct | |
|---|---|---|---|
| Beginning Balance | 6/08/23 | .00 | |
| Deposits / Misc Credits | 6 | 86,029.81 | |
| Withdrawals / Misc Debits | 1 | 25.00 | |
| ** Ending Balance | 6/30/23 | 86,004.81 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 12,506 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/23 | .01 | LEMISTRAL INC/ACCTVERIFY |
| | | 025IXHTNCTJJOW4 AT Forum Louisville KY |
| 6/28 | .13 | TRIGILDINC-FGASR/Settlement |
| | | 000018235789358 Yardi Process Master 1 |
| 6/28 | 12,531.65 | Wire In -THE BRISTOL BAR AND GRILLE INC |
| 6/29 | 17,530.23 | THE TALBOTS, INC/3099851 REF*EM**43242\ |
| | | 3099851 AT FORUM LOUISVILLE KY |
| 6/30 | 46,434.04 | TRIGILDINC-FGASR/Settlement |
| | | 000018252168122 Yardi Process Master 1 |
| 6/30 | 9,533.75 | LEMISTRAL INC/Bill.com LEMISTRAL INC |
| | | Bill.com 025WLNBUAWJT0QS A cct # |
| | | 00000655 - Inv #t0003220 07/23 |
| | | 025WLNBUAWJT0QS AT Forum Louisville KY |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 6/28 | 25.00 | Incoming Wire Fee |





NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

TRIGILD INC AS RECEIVER FOR  AT FORUM

Page Number                     2 of 2
Account Number:

Date:                                06/30/23

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/23 | .01 | 6/29 | 30,037.02 | | |
| 6/28 | 12,506.79 | 6/30 | 86,004.81 | | |

MEMBER
**FDIC**

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009.** Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009,** as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**
1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**
- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

**Forum Center**

7/10/2023

**Bank Reconciliation Report**

**6/30/2023**





Posted by: bdelort  on 7/10/2023

| | |
|---|---|
| **Balance Per Bank Statement as of 6/30/2023** | **86,004.81** |
| **Reconciled Bank Balance** | **86,004.81** |
| | |
| **Balance per GL as of 6/30/2023** | **86,004.81** |
| **Reconciled Balance Per G/L** | **86,004.81** |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/28/2023 | 4 | | 12,531.65 | 6/30/2023 |
| 6/29/2023 | 5 | | 17,530.23 | 6/30/2023 |
| 6/29/2023 | 3 | :CHECKscan Deposit | 46,434.04 | 6/30/2023 |
| 6/30/2023 | 7 | | 9,533.75 | 6/30/2023 |
| **Total Cleared Deposits** | | | **86,029.67** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/28/2023 | JE 15742 | Trigild Settlement Test | -24.86 | 6/30/2023 |
| **Total Cleared Other Items** | | | **-24.86** | |

Forum Center (fgasr187)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

## 1010-0000 Cash - Operating

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 10,881.50 | 0.00 | 10,881.50 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 888.86 | 0.00 | 11,770.36 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 101.48 | 0.00 | 11,871.84 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 659.81 | 0.00 | 12,531.65 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.13 | 0.00 | 12,531.78 | Trigild Settlement Test |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.01 | 0.00 | 12,531.79 | Lemistral Inc/Acct verify Test |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 25.00 | 12,506.79 | 6/28 wire fee |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Lilly Nails (t0003817) | R-54299 | 001279 | 5,300.00 | 0.00 | 17,806.79 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Lilly Nails (t0003817) | R-54300 | 001285 | 5,300.00 | 0.00 | 23,106.79 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Bombay Grill (t0003819) | R-54301 | 000781 | 4,800.00 | 0.00 | 27,906.79 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Miracle Ear (t0003815) | R-54302 | 005278 | 2,142.86 | 0.00 | 30,049.65 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | PMKY Louisville LLC (t0003814) | R-54303 | 002727 | 20,177.62 | 0.00 | 50,227.27 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Sugarbakers Classy Consignme... | R-54357 | 023067 | 8,713.56 | 0.00 | 58,940.83 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Talbot's (t0003818) | R-54404 | 0629... | 17,530.23 | 0.00 | 76,471.06 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Brasserie Provence (t0003813) | R-54711 | 0630... | 9,533.75 | 0.00 | 86,004.81 | |
| | | | | | | | 86,029.81 | 25.00 | 86,004.81 | = Ending Balance = |
| | | | | **Net Change=86,004.81** | | | | | | |

## 1010-0100 Cash - Operating II

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 334.13 | -334.13 | Electricity-Vacant |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 7,538.20 | -7,872.33 | Water |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 2,549.86 | -10,422.19 | Trash |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 104.33 | -10,526.52 | Fire&Life Safety |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 20.00 | -10,546.52 | Bank Fees |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 372.14 | -10,918.66 | Late Fees |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 45,712.41 | -56,631.07 | Ground Lease |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 for June 2023 | J-16185 | | 94,105.81 | 0.00 | 37,474.74 | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,306.28 | 36,168.46 | Bristol Bar Billback |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 82,937.86 | 0.00 | 119,106.32 | Base Rent Retail |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 32,672.37 | 86,433.95 | Prepaid Cash Receipts |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 7,116.72 | 0.00 | 93,550.67 | Cam Estimate |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 1,061.79 | 0.00 | 94,612.46 | Insurance Estimate |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 6,903.87 | 0.00 | 101,516.33 | Tax Estimate |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 13.82 | 0.00 | 101,530.15 | Interest Income |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 287.67 | 101,242.48 | Electricity |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 354.22 | 100,888.26 | Electricity-Common Area |
| | | | | | | | 192,139.87 | 91,251.61 | 100,888.26 | = Ending Balance = |
| | | | | **Net Change=100,888.26** | | | | | | |

Forum Center (fgasr187)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1160-0100** | | | | **Accounts Receivable - Tenant B...** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 1,306.28 | 0.00 | 1,306.28 | Bristol Bar Billback |
| | | | | **Net Change=1,306.28** | | | **1,306.28** | **0.00** | **1,306.28** | = Ending Balance = |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 94,105.81 | -94,105.81 | Reclass ASR187 to FGASR187 for June 2023 |
| | | | | **Net Change=-94,105.81** | | | **0.00** | **94,105.81** | **-94,105.81** | = Ending Balance = |
| **3950-0000** | | | | **Retained Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **0.00** | = Ending Balance = |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 239.58 | -239.58 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 17,018.42 | -17,258.00 | PMKY Louisville |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 9,104.17 | -26,362.17 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 8,278.11 | -34,640.28 | Brasserie Provence |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 20,099.31 | -54,739.59 | Contemporary Galleries |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 7,571.94 | -62,311.53 | Sugabakers Classy |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,855.00 | -64,166.53 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,855.00 | -66,021.53 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,855.00 | -67,876.53 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 15,061.33 | -82,937.86 | Talbots |
| | | | | **Net Change=-82,937.86** | | | **0.00** | **82,937.86** | **-82,937.86** | = Ending Balance = |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 0.00 | 659.81 | -659.81 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 0.00 | 101.48 | -761.29 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 0.00 | 888.86 | -1,650.15 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 0.00 | 10,881.50 | -12,531.65 | |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Lilly Nails (t0003817) | R-54299 | 001279 | 0.00 | 5,300.00 | -17,831.65 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Lilly Nails (t0003817) | R-54300 | 001285 | 0.00 | 5,300.00 | -23,131.65 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Bombay Grill (t0003819) | R-54301 | 000781 | 0.00 | 4,800.00 | -27,931.65 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Miracle Ear (t0003815) | R-54302 | 005278 | 0.00 | 2,142.86 | -30,074.51 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | PMKY Louisville LLC (t0003814) | R-54303 | 002727 | 0.00 | 20,177.62 | -50,252.13 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Sugabakers Classy Consignme... | R-54357 | 023067 | 0.00 | 8,713.56 | -58,965.69 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Talbot's (t0003818) | R-54404 | 0629... | 0.00 | 17,530.23 | -76,495.92 | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Brasserie Provence (t0003813) | R-54711 | 0630... | 0.00 | 9,533.75 | -86,029.67 | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 8,713.56 | 0.00 | -77,316.11 | Sugabakers Classy |

Forum Center (fgasr187)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

Page 3

Tuesday, July 18, 2023
02:31 PM

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 to... | J-16185 | | 6,428.58 | 0.00 | -70,887.53 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 to... | J-16185 | | 17,530.23 | 0.00 | -53,357.30 | Talbots |
| | | | | **Net Change=-53,357.30** | | | **32,672.37** | **86,029.67** | **-53,357.30** | **= Ending Balance =** |
| **4220-0000** | | | | **CAM Estimate** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 1,085.89 | -1,085.89 | Talbots |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 132.12 | -1,218.01 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 132.12 | -1,350.13 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 132.12 | -1,482.25 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 546.71 | -2,028.96 | Sugarbakers Classy |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 2,351.42 | -4,380.38 | Contemporary Galleries |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 632.58 | -5,012.96 | Brasserie Provence |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 821.96 | -5,834.92 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 1,281.80 | -7,116.72 | PMKY Louisville |
| | | | | **Net Change=-7,116.72** | | | **0.00** | **7,116.72** | **-7,116.72** | **= Ending Balance =** |
| **4230-0000** | | | | **Insurance Estimate** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 184.35 | -184.35 | Talbots |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 20.76 | -205.11 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 20.76 | -225.87 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 20.76 | -246.63 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 79.30 | -325.93 | Sugarbakers Classy |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 308.72 | -634.65 | Contemporary Galleries |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 83.05 | -717.70 | Brasserie Provence |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 93.84 | -811.54 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 250.25 | -1,061.79 | PMKY Louisville |
| | | | | **Net Change=-1,061.79** | | | **0.00** | **1,061.79** | **-1,061.79** | **= Ending Balance =** |
| **4240-0000** | | | | **Tax Estimate** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 1,198.66 | -1,198.66 | Talbots |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 134.98 | -1,333.64 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 134.98 | -1,468.62 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 134.98 | -1,603.60 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 515.61 | -2,119.21 | Sugarbakers Classy |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 2,007.35 | -4,126.56 | Contemporary Galleries |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 540.01 | -4,666.57 | Brasserie Provence |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 610.15 | -5,276.72 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187... | J-16185 | | 0.00 | 1,627.15 | -6,903.87 | PMKY Louisville |

Forum Center (fgasr187)
# General Ledger
Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance Remarks |
|---|---|---|---|---|---|---|---|---|---|
| **4530-0000** | | | | **Interest Income** | | | | | 0.00 = **Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 0.00 | 4.36 | -4.36 LGE Deposit Interest |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 0.00 | 4.72 | -9.08 LGE Deposit Interest |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 0.00 | 4.74 | -13.82 LGE Deposit Interest |
| | | | | **Net Change=-13.82** | | | **0.00** | **13.82** | **-13.82 = Ending Balance =** |
| **5110-0000** | | | | **Electricity** | | | | | 0.00 = **Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 287.67 | 0.00 | 287.67 Electricity |
| | | | | **Net Change=287.67** | | | **287.67** | **0.00** | **287.67 = Ending Balance =** |
| **5110-0500** | | | | **Electricity –Common Area** | | | | | 0.00 = **Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 354.22 | 0.00 | 354.22 Electricity–Common Area |
| | | | | **Net Change=354.22** | | | **354.22** | **0.00** | **354.22 = Ending Balance =** |
| **5110-1000** | | | | **Electricity - Vacant** | | | | | 0.00 = **Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 334.13 | 0.00 | 334.13 Electricity-Vacant |
| | | | | **Net Change=334.13** | | | **334.13** | **0.00** | **334.13 = Ending Balance =** |
| **5130-0000** | | | | **Water** | | | | | 0.00 = **Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 7,538.20 | 0.00 | 7,538.20 Water |
| | | | | **Net Change=7,538.20** | | | **7,538.20** | **0.00** | **7,538.20 = Ending Balance =** |
| **5170-0000** | | | | **Trash** | | | | | 0.00 = **Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 2,549.86 | 0.00 | 2,549.86 Trash |
| | | | | **Net Change=2,549.86** | | | **2,549.86** | **0.00** | **2,549.86 = Ending Balance =** |
| **5320-0000** | | | | **Fire & Life Safety - Svc Contract** | | | | | 0.00 = **Beginning Balance =** |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 104.33 | 0.00 | 104.33 Fire&Life Safety |
| | | | | **Net Change=104.33** | | | **104.33** | **0.00** | **104.33 = Ending Balance =** |
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 = **Beginning Balance =** |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record… | 0.00 | 0.13 | -0.13 Trigild Settlement Test |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record… | 0.00 | 0.01 | -0.14 Lemistral Inc/Acct verify Test |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record… | 25.00 | 0.00 | 24.86 6/28 wire fee |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 … | J-16185 | | 20.00 | 0.00 | 44.86 Bank Fees |
| | | | | **Net Change=44.86** | | | **45.00** | **0.14** | **44.86 = Ending Balance =** |
| | | | | **Net Change=-6,903.87** | | | **0.00** | **6,903.87** | **-6,903.87 = Ending Balance =** |

Forum Center (fgasr187)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | | 0.00 = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 372.14 | 0.00 | | 372.14 Late Fees |
| | | | | **Net Change=372.14** | | | **372.14** | **0.00** | | **372.14 = Ending Balance =** |
| **8306-0000** | | | | **Ground Lease Expense** | | | | | | 0.00 = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 45,712.41 | 0.00 | | 45,712.41 Ground Lease |
| | | | | **Net Change=45,712.41** | | | **45,712.41** | **0.00** | | **45,712.41 = Ending Balance =** |
| | | | | | | | **369,446.29** | **369,446.29** | | |

## FORUM PROPERTY PHOTOS:




























<u>ArciTerra USB Rochester MN, LLC</u>

2665 Commerce Drive NW, Rochester, MN 55901

Docket No. 5;23-cv-00683

## US BANK CENTER PROPERTY

EXECUTIVE SUMMARY                                    PAGE    230

    PROPERTY DESCRIPTION

    OVERVIEW OF TRANSITION

    OPERATIONS

        CRITICAL ISSUES/DEFERRED MAINTENANCE    PAGE    230

        TENANT ISSUES                          PAGE    230

        VENDOR/UTILITY ISSUES                  PAGE    231

    ACCOUNTING                                PAGE    231

        RE TAXES [IF APPLICABLE]

    OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION    PAGE    232

    PROPERTY PHOTOS                            PAGE    254-255

LEASING AND MARKETING                                PAGE    233

INSURANCE                                            PAGE    234

FINANCIALS                                           PAGE    235-253

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

**EXECUTIVE SUMMARY**

**Property Description**

The US Bank Center is a strip center with 14,413 SF of retail located in Rochester, MN. The property is currently 100.00% leased with one space currently under construction.

**Overview of Transition: Transfer of Documents and Operating Funds**

On May 31, 2023, the Receiver conducted the initial site inspection and delivered notices to Tenants regarding the appointment of the Receiver.

**Operations**

Critical Issues/Deferred Maintenance

Multiple contracts vendors have terminated contracts or instituted work stoppages on work order due to the borrower's lack of timely payment outstanding balance.  Several area vendors have refused to bid on the project and Receiver is working to re-establish trust and get new vendors in place for all immediate needs while obtaining competitive pricing for the needed repairs and deferred maintenance.

- Major concerns over conditions of parking lot.  Sever potholes, evidence of alligatoring due to subgrade water penetration. Crack fill, repair and seal currently out to bid.

- Landscaping needs include mowing, weeding, mulching, pruning/shaping and lifting of canopies to maximize visibility and include some large tree trims.

- Evidence of lifting, separating of slabs, staining and patching needed to concrete.

-  Lot signage replacements and bollard painting needed

- Pressure washing and enhanced porter service needed

Pictures of deficiencies are included in the "Photos" section of this report. Bids are being solicited to address these items.

Tenant Issues:

Jersey Mikes has provided information showing they Assigned their Lease from Palmer Foods, Inc. to Palmer Foods, LLC (the Lease Guarantor).

Queso's Mexican Grill has not appeared to make any progress on build out since the delivery of the space more than a year ago. The space was provided As Is and has yet to be de-branded. Tenant had presented being in the process of finalizing the build-out but the initial site visit proved contrary to these statements. Tenant has since been unresponsive to emails and calls and is past due on rent. Notice to Tenant for default in process with brokerage engaged to find a backfill Tenant once space is legally back in Receiver's possession.

<u>Vendor/Utility Issues</u>:

Multiple vendors have outstanding balances for services provided at the property. Receiver advised vendors that only critical, municipal and current invoices would be paid at this time per the Court Order.

<u>Tenant Improvements</u>

Queso's Mexican Grill lease includes a Tenant Allowance of up to $400,000. Tenant file includes proof of payment to a Contractor for $463,373.00 worth of work to the space. Work does not appear to have taken place and no lien waiver waive or other documentation was available in file.

<u>Taxes</u>

No evidence of historic appeals found on Assessor and County Sites.

Taxes past due with current year taxes due on or before 10/16/2023.

<u>Accounts Payable Information</u>

Payables for period limited to utilities.

<u>Real Estate Taxes</u>

2022 Taxes currently unpaid in the amount of $196,510.08; $102,034.08 is currently past due. The remining $94,476.00 is due on or before 10/16/20223.

## OPEN VIOLATIONS & OUTSTANDING TAX INFORMATION

-

Historic Violations unresolved relating to asphalt conditions (specifically potholes), condition of awnings, cracking of sidewalks on West Side of Building and condition of rear egress doors.

Past due  Taxes for first half 2022 (due in 2023) and remaining taxes will be due on or before September 1, 2023. 2021 Taxes were sold and redemption must be made prior to May 21, 2025 to avoid transfer of title.

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

**LEASING AND MARKETING**

Receiver has engaged Paramark Real Estate Services of Rochester, MN to secure a backfill for the space(s) currently leased to Queso's Mexican Grill.

*This Space Intentionally Left Blank*

**INSURANCE**

Currently placing new insurance coverage.

*This Space Intentionally Left Blank*

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

## **FINANCIAL CONTENTS**

AR REPORT                                       PAGE    236

RENT ROLL                                       PAGE    237

BANK STATEMENT                                  PAGE    238-240

INCOME STATEMENT                                PAGE    241

TRIAL BALANCE                                   PAGE    242

BALANCE SHEET                                   PAGE    243

CHECK REGISTER                                  PAGE    247

# Aging Detail

DB Caption: Live  Property: fgs01001  Status: Current, Past, Future  Age As Of: 06/30/2023  Post To: 06/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **US Bank Center (fgs01001)** | | | | | | | | | | | | | | |
| **Crumbl Cookies (00003826)** | | | | | | | | | | | | | | |
| fgs01001 | | Crumbl Cookies | Current | R-54298 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,846.44 | -5,846.44 |
| | | **Crumbl Cookies** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,846.44** | **-5,846.44** |
| **Jersey Mikes (00003827)** | | | | | | | | | | | | | | |
| fgs01001 | | Jersey Mikes | Current | R-54297 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,466.14 | -4,466.14 |
| fgs01001 | | Jersey Mikes | Current | R-54465 | Prepay | 06/30/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,466.14 | -4,466.14 |
| | | **Jersey Mikes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-8,932.28** | **-8,932.28** |
| **fgs01001** | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-14,778.72** | **-14,778.72** |
| **Grand Total** | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-14,778.72** | **-14,778.72** |

UserId : brian.delort@brigid.com Date : 7/18/2023 Time : 1:07 PM

# Rent Roll

Property: fgs01001 From Date: 06/30/2023  By Property

## fgs01001 - US Bank Center,Rochester

### Current Leases

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | 100 | Ootori Sushi, LLC | Net-retail | 1,928.00 | 03/08/2016 | 08/01/2026 | 125 | 3,856.00 | 2.00 | 46,272.00 | 24.00 | 13.04 | 0.00 | 0.00 | 0.00 |
| fgs01001 | 200 | Crumbl Cookies | Net-retail | 1,887.00 | 07/15/2021 | 07/31/2026 | 61 | 3,744.00 | 1.98 | 44,928.00 | 23.81 | 13.37 | 0.00 | 3,744.00 | 0.00 |
| fgs01001 | 300 | Jersey Mikes | Net-retail | 1,533.00 | 07/04/2020 | 07/31/2025 | 61 | 2,810.50 | 1.83 | 33,726.00 | 22.00 | 12.96 | 0.00 | 3,809.51 | 0.00 |
| fgs01001 | 300B, 400 | Queso Mexican Grill | Net-retail | 5,000.00 | 03/17/2022 | 03/31/2032 | 121 | 10,000.00 | 2.00 | 120,000.00 | 24.00 | 13.37 | 0.00 | 0.00 | 0.00 |
| fgs01001 | 500 | U.S. Bank N.A. | Net-retail | 4,065.00 | 09/01/2006 | 08/31/2031 | 300 | 14,961.52 | 3.68 | 179,538.24 | 44.17 | 11.69 | 0.00 | 0.00 | 0.00 |
| Total Current | | | | 14,413.00 | | | | 35,372.02 | 2.45 | 424,464.24 | 29.45 | 12.81 | 0.00 | 7,553.51 | 0.00 |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 6 | 14,413.00 | 100.00 | 35,372.02 | 424,464.24 |
| Vacant | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 6 | 14,413.00 | | 35,372.02 | 424,464.24 |

**Arciterra USB Rochester MN LLC**

7/3/2023

**Bank Reconciliation Report**

**6/30/2023**

███████

Posted by: bdelort  on 7/3/2023

*Tim Stodnick*

✓

| Balance Per Bank Statement as of 6/30/2023 | 44,775.40 |
|---|---|
| Reconciled Bank Balance | 44,775.40 |

| Balance per GL as of 6/30/2023 | 44,775.40 |
|---|---|
| Reconciled Balance Per G/L | 44,775.40 |

| Difference | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |
|---|---|---|

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/1/2023 | 4530 | v0001494 - Vector97 | 1,151.59 | 6/12/2023 |
| 6/1/2023 | 4531 | v0001494 - Vector97 | 1,175.60 | 6/12/2023 |
| 6/1/2023 | 4532 | v0001494 - Vector97 | 993.32 | 6/12/2023 |
| 6/6/2023 | 4533 | v0000375 - WM CORPORATE SERVICES INC | 1,707.18 | 6/21/2023 |
| 6/7/2023 | 4534 | v0001494 - Vector97 | 1,265.27 | 6/21/2023 |
| **Total Cleared Checks** | | | **6,292.96** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/2/2023 | 22 | | 18,921.23 | 6/12/2023 |
| 6/6/2023 | 23 | | 6,000.00 | 6/12/2023 |
| **Total Cleared Deposits** | | | **24,921.23** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/14/2023 | JE 15270 | 6/23 sba loan pmt | -50.00 | 6/30/2023 |
| **Total Cleared Other Items** | | | **-50.00** | |

```
                                        Date  6/30/23         Page     1
                                        Primary Account  @XXXXXXXXXX@8992
                                        Enclosures                     5
```

```
          ARCITERRA USB ROCHESTER MN LLC
          2701 E CAMELBACK RD STE 150
          PHOENIX AZ 85016
```

```
     Save time and skip a trip to the bank with Remote Deposit.
     Securely scan checks for deposit from your office into one
     or more business accounts. You can also deposit checks
     on-the-go from your mobile device with our Mobile Remote
     Deposit app. Contact a member of our Cash Management team
     for details.
```

```
ENHANCED BUSINESS CHECKING              Number of Enclosures            5
Account Number        @XXXXXXXXXX@8992  Statement Dates  6/01/23 thru  7/02/23
Previous Balance            26,197.13   Days in the statement period      32
     2 Deposits/Credits     24,921.23   Average Daily Balance       45,188.40
     6 Checks/Debits         6,342.96   Average Collected Bal       45,188.40
Service Charge                    .00
Interest Paid                     .00
Current Balance             44,775.40
```

```
**************************************************************************
```

```
Activity in Date Order
Date      Description                             Amount
 6/02     AP PAYMENT USB AP PAYMENT              18,921.23
          USBAPPAY1        23/06/02
          ID#0001-340199172
          TRACE #-042000017397288
 6/06     ACH       STERLING ST BANK              6,000.00
          1410805191       23/06/06
          ID#
          TRACE #-091900943252419
```

```
**************************************************************************
```

```
Checks in Serial Number Order
Date      Check No         Amount    Date   Check No            Amount
 6/13                       50.00    6/07   4530*             1,151.59
 6/07     4531           1,175.60    6/07   4532                993.32
 6/15     4533           1,707.18    6/15   4534              1,265.27
 *  Indicates skip in check number
```

```
                                          Date  6/30/23          Page     2
                                          Primary Account  @XXXXXXXXXX@8992
                                          Enclosures                      5
```

```
ENHANCED BUSINESS CHECKING          @XXXXXXXXXX@8992   (Continued)

**************************************************************************
Daily Balance Information
Date            Balance       Date          Balance      Date          Balance
6/01            26,197.13     6/02          45,118.36    6/06          51,118.36
6/07            47,797.85     6/13          47,747.85    6/15          44,775.40
```

US Bank Center (fgs01001)                                                                                     Page 1

## Income Statement

Period = Jun 2023
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 18,817.52 | 0.00 | 18,817.52 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 14,827.28 | 0.00 | 14,827.28 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 33,644.80 | 0.00 | 33,644.80 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 2,090.23 | 0.00 | 2,090.23 | 0.00 |
| 4230-0000 | Insurance Estimate | 251.71 | 0.00 | 251.71 | 0.00 |
| 4240-0000 | Tax Estimate | 3,713.21 | 0.00 | 3,713.21 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 6,055.15 | 0.00 | 6,055.15 | 0.00 |
| 4999-9999 | TOTAL INCOME | 39,699.95 | 0.00 | 39,699.95 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5100-0000 | UTILITIES | | | | |
| 5170-0000 | Trash | 6,292.96 | 0.00 | 6,292.96 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 6,292.96 | 0.00 | 6,292.96 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 6,292.96 | 0.00 | 6,292.96 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 6,292.96 | 0.00 | 6,292.96 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 33,406.99 | 0.00 | 33,406.99 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.08 | 0.00 | -0.08 | 0.00 |
| 8303-1000 | Interest Expense | 50.00 | 0.00 | 50.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 49.92 | 0.00 | 49.92 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 49.92 | 0.00 | 49.92 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | 33,357.07 | 0.00 | 33,357.07 | 0.00 |

Tuesday, July 18, 2023
01:05 PM

US Bank Center (fgs01001)

## Trial Balance

Period = Jun 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 14,778.80 | 0.00 | 14,778.80 |
| 1010-0100 | Cash - Operating II | 0.00 | 44,775.40 | 0.00 | 44,775.40 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 26,197.13 | -26,197.13 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 18,817.52 | -18,817.52 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 14,827.28 | -14,827.28 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 2,090.23 | -2,090.23 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 251.71 | -251.71 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 3,713.21 | -3,713.21 |
| 5170-0000 | Trash | 0.00 | 6,292.96 | 0.00 | 6,292.96 |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.08 | -0.08 |
| 8303-1000 | Interest Expense | 0.00 | 50.00 | 0.00 | 50.00 |
| | **Total** | **0.00** | **65,897.16** | **65,897.16** | **0.00** |

# Balance Sheet (With Period Change)

Period = Jun 2023

Book = Cash ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|---|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 14,778.80 | 0.00 | 14,778.80 |
| 1010-0100 | Cash - Operating II | 44,775.40 | 0.00 | 44,775.40 |
| 1049-9999 | TOTAL CASH | 59,554.20 | 0.00 | 59,554.20 |
| 1999-9999 | TOTAL ASSETS | 59,554.20 | 0.00 | 59,554.20 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 26,197.13 | 0.00 | 26,197.13 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 26,197.13 | 0.00 | 26,197.13 |
| 3899-9999 | TOTAL EQUITY | 26,197.13 | 0.00 | 26,197.13 |
| 3950-0000 | Retained Earnings | 33,357.07 | 0.00 | 33,357.07 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 59,554.20 | 0.00 | 59,554.20 |

US Bank Center (lgs01001)

**Statement (12 months)**

Period = Jan 2023-Jun 2023
Book = Cash ; Tree = ysi_is

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Total |
|---|---|---|---|---|---|---|---|
| 4000-0000 INCOME (LOSS) | | | | | | | |
| 4001-0000 OPERATING INCOME | | | | | | | |
| 4002-0000 INCOME | | | | | | | |
| 4005-0000 RENTAL INCOME | | | | | | | |
| 4010-0300 Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,817.52 | 18,817.52 |
| 4060-0000 Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,827.28 | 14,827.28 |
| 4099-9999 TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,644.80 | 33,644.80 |
| 4200-0000 NNN INCOME | | | | | | | |
| 4220-0000 CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,090.23 | 2,090.23 |
| 4230-0000 Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 251.71 | 251.71 |
| 4240-0000 Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,713.21 | 3,713.21 |
| 4299-9999 TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,055.15 | 6,055.15 |
| 4999-9999 TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,699.95 | 39,699.95 |
| 5000-0000 OPERATING EXPENSES | | | | | | | |
| 5050-0000 RECOVERABLE EXPENSES | | | | | | | |
| 5100-0000 UTILITIES | | | | | | | |
| 5170-0000 Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,292.96 | 6,292.96 |
| 5199-9999 TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,292.96 | 6,292.96 |
| 5999-9999 TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,292.96 | 6,292.96 |
| 6998-9999 TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,292.96 | 6,292.96 |
| 6999-9999 NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,406.99 | 33,406.99 |
| 8000-0000 GENERAL & ADMINISTRATIVE | | | | | | | |
| 8300-0000 OFFICE/MGMT COMPANY EXPENSE | | | | | | | |
| 8301-0025 Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.08 | -0.08 |
| 8303-1000 Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| 8899-9999 TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.92 | 49.92 |
| 8899-9999 TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.92 | 49.92 |
| 9998-9999 TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,357.07 | 33,357.07 |

Page:

Tuesday, July 18, 2023
01:08 PM

# Payables Aging Report

fgs01001
Period: 06/2023
As of : 06/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Page

Tuesday, July 18, 2023
01:08 PM

# Payment Register

fgs01001
Period: From 06/2023 to 06/2023

| Check # | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Control | | | | | | | | | | | | | |

# Payment Register

s01001

Period: From 06/2023 to 06/2023

Control: s01001

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Payment Method | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4530 | K-24066 | s0100top | v0001494 | Vector97 | | 06/01/2023 | 06/2023 | Check | P-37534 | s01001 | 1,151.59 | | CRE | | 3/1-3/31/23 |
| **Total 4530** | | | | | | | | | | | **1,151.59** | | | | |
| 4531 | K-24067 | s0100top | v0001494 | Vector97 | | 06/01/2023 | 06/2023 | Check | P-37535 | s01001 | 1,175.60 | | CRE | | 4/1-4/30/23 |
| **Total 4531** | | | | | | | | | | | **1,175.60** | | | | |
| 4532 | K-24068 | s0100top | v0001494 | Vector97 | | 06/01/2023 | 06/2023 | Check | P-37614 | s01001 | 993.32 | | CRE | | May savings share |
| **Total 4532** | | | | | | | | | | | **993.32** | | | | |
| 4533 | K-24277 | s0100top | v0000375 | WM CORPORATE SERVICES INC | | 06/06/2023 | 06/2023 | Check | P-38195 | s01001 | 1,707.18 | | CRE | | 6/1-6/30/23 ID13003 |
| **Total 4533** | | | | | | | | | | | **1,707.18** | | | | |
| 4534 | K-24324 | s0100top | v0001494 | Vector97 | | 06/07/2023 | 06/2023 | Check | P-38227 | s01001 | 1,265.27 | | CRE | | 6/1-6/30/23 |
| **Total 4534** | | | | | | | | | | | **1,265.27** | | | | |
| **Grand Total** | | | | | | | | | | | **6,292.96** | | | | |

June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

### **RECEIVER ACCOUNT**

BANK STATEMENT                                    PAGE      249-250

BANK RECONCILIATION                               PAGE      251

GENERAL LEDGER                                    PAGE      252-253

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

Page Number         1 of 1
Account Number:    ***146799
Date:               06/30/23

\*\*\*\*\*\*\*\*\*\*\*\*AUTO\*\*MIXED AADC 710
7235 0.4600 MB 0.531    26 46 5

TRIGILD INC AS RECEIVER FOR ARCITERRA
USB ROCHESTER MN LLC OPERATING
ACCOUNTING
187 E WARM SPRINGS RD STE B
LAS VEGAS NV  89119-4112

## STATEMENT SUMMARY AS OF 06/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 10,312.66 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR ARCITERRA | Acct |
|---|---|---|

| | | | |
|---|---|---|---|
| Beginning Balance | 6/08/23 | .00 | |
| Deposits / Misc Credits | 2 | 10,312.66 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 6/30/23 | 10,312.66 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 10,312 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 6/28 | .08 | TRIGILDINC-FGS01/Settlement |
| | | 000018235789374 Yardi Process Master 1 |
| 6/30 | 10,312.58 | TRIGILDINC-FGS01/Settlement |
| | | 000018252168134 Yardi Process Master 1 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/28 | .08 | 6/30 | 10,312.66 | | |




MEMBER FDIC

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

## IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

## CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

## HINTS FOR FINDING DIFFERENCES

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

**US Bank Center**

**Bank Reconciliation Report**

**6/30/2023**

7/10/2023

*Tim Stodnick*

✓

Posted by: bdelort  on 7/10/2023

**Balance Per Bank Statement as of 6/30/2023**                                    **10,312.66**

**Outstanding Deposits**

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 6/30/2023 | 3 | 4,466.14 |
| **Plus:** | **Outstanding Deposits** | **4,466.14** |
| | **Reconciled Bank Balance** | **14,778.80** |

| **Balance per GL as of 6/30/2023** | **14,778.80** |
|---|---|
| **Reconciled Balance Per G/L** | **14,778.80** |

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/29/2023 | 1 | :CHECKscan Deposit | 4,466.14 | 6/30/2023 |
| **Total Cleared Deposits** | | | **4,466.14** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 6/28/2023 | JE 15742 | Trigild Settlement Test | 0.08 | 6/30/2023 |
| **Total Cleared Other Items** | | | **0.08** | |

US Bank Center (fgs01001)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | 0.00 | **= Beginning Balance =** |
| fgs01001 | US Bank Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.08 | 0.00 | 0.08 | Trigild Settlement Test |
| fgs01001 | US Bank Center | 06/29/2023 | 06/2023 | Jersey Mikes (t0003827) | R-54297 | 03075 | 4,466.14 | 0.00 | 4,466.22 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 06/29/2023 | 06/2023 | Crumbl Cookies (t0003826) | R-54298 | 0049... | 5,846.44 | 0.00 | 10,312.66 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Jersey Mikes (t0003827) | R-54465 | 05002 | 4,466.14 | 0.00 | 14,778.80 | :CHECKscan Payment |
| | | | | **Net Change=14,778.80** | | | **14,778.80** | **0.00** | **14,778.80** | **= Ending Balance =** |
| **1010-0100** | | | | **Cash - Operating II** | | | | | 0.00 | **= Beginning Balance =** |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 50.00 | -50.00 | SBA Loan |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 6,292.96 | -6,342.96 | Trash |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 3,713.21 | 0.00 | -2,629.75 | Tax Estimate |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 251.71 | 0.00 | -2,378.04 | Insurance Estimate |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 2,090.23 | 0.00 | -287.81 | CAM Estimate |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 48.56 | 0.00 | -239.25 | Prepaid Cash Receipts |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 18,817.52 | 0.00 | 18,578.27 | Base Rent Retail |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 26,197.13 | 0.00 | 44,775.40 | Reclass S01001 to FGS01001 for June 2023 |
| | | | | **Net Change=44,775.40** | | | **51,118.36** | **6,342.96** | **44,775.40** | **= Ending Balance =** |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | 0.00 | **= Beginning Balance =** |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 26,197.13 | -26,197.13 | Reclass S01001 to FGS01001 for June 2023 |
| | | | | **Net Change=-26,197.13** | | | **0.00** | **26,197.13** | **-26,197.13** | **= Ending Balance =** |
| **3950-0000** | | | | **Retained Earnings** | | | | | 0.00 | **= Beginning Balance =** |
| | | | | **Net Change=0.00** | | | **0.00** | **0.00** | **0.00** | **= Ending Balance =** |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | 0.00 | **= Beginning Balance =** |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 3,856.00 | -3,856.00 | Ootori Sushi |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 14,961.52 | -18,817.52 | US Bank |
| | | | | **Net Change=-18,817.52** | | | **0.00** | **18,817.52** | **-18,817.52** | **= Ending Balance =** |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | 0.00 | **= Beginning Balance =** |
| fgs01001 | US Bank Center | 06/29/2023 | 06/2023 | Jersey Mikes (t0003827) | R-54297 | 03075 | 0.00 | 4,466.14 | -4,466.14 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 06/29/2023 | 06/2023 | Crumbl Cookies (t0003826) | R-54298 | 0049... | 0.00 | 5,846.44 | -10,312.58 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Jersey Mikes (t0003827) | R-54465 | 05002 | 0.00 | 4,466.14 | -14,778.72 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 48.56 | -14,827.28 | Ootori Sushi |
| | | | | **Net Change=-14,827.28** | | | **0.00** | **14,827.28** | **-14,827.28** | **= Ending Balance =** |
| **4220-0000** | | | | **CAM Estimate** | | | | | 0.00 | **= Beginning Balance =** |

US Bank Center (fgs01001)

# General Ledger

Period = Jun 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 819.89 | -819.89 | Ootori Sushi |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 1,270.34 | -2,090.23 | US Bank |
| | | | | **Net Change=-2,090.23** | | | **0.00** | **2,090.23** | **-2,090.23 = Ending Balance =** | |
| **4230-0000** | | | | **Insurance Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 80.98 | -80.98 | Ootori Sushi |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 170.73 | -251.71 | US Bank |
| | | | | **Net Change=-251.71** | | | **0.00** | **251.71** | **-251.71 = Ending Balance =** | |
| **4240-0000** | | | | **Tax Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 1,194.57 | -1,194.57 | Ootori Sushi |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 2,518.64 | -3,713.21 | US Bank |
| | | | | **Net Change=-3,713.21** | | | **0.00** | **3,713.21** | **-3,713.21 = Ending Balance =** | |
| **5170-0000** | | | | **Trash** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 6,292.96 | 0.00 | 6,292.96 | Trash |
| | | | | **Net Change=6,292.96** | | | **6,292.96** | **0.00** | **6,292.96 = Ending Balance =** | |
| **8301-0025** | | | | **Bank Fees** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 0.08 | -0.08 | Trigild Settlement Test |
| | | | | **Net Change=-0.08** | | | **0.00** | **0.08** | **-0.08 = Ending Balance =** | |
| **8303-1000** | | | | **Interest Expense** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 50.00 | 0.00 | 50.00 | SBA Loan |
| | | | | **Net Change=50.00** | | | **50.00** | **0.00** | **50.00 = Ending Balance =** | |
| | | | | | | | 72,240.12 | 72,240.12 | | |

## US BANK ROCHESTER PROPERTY PHOTOS:









June 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

