**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF LOUISIANA**
**SHREVEPORT DIVISION**

| | | |
|---|---|---|
| **FIRST GUARANTY BANK** | § | |
| | § | |
| *PLAINTIFF*, | § | |
| | § | |
| **V.** | § | |
| | § | |
| **JONATHAN M. LARMORE; ARCITERRA** | § | **DOCKET NO.: 5:23-CV-00683** |
| **STRATEGIC RETAIL ADVISOR, LLC;** | § | |
| **ARCITERRA STRATEGIC RETAIL-** | § | |
| **WHEATLAND IL, LLC; ARCITERRA** | § | |
| **STREATEGIC RETAIL-BRIARGATE &** | § | |
| **LINDEN IL, LLC; ARCITERRA** | § | |
| **STRATEGIC INCOME CORPORATION-** | § | |
| **BELLEVILLE CROSSING IL; AT** | § | |
| **WHEATLAND NAPERVILLE II, LLC; AT** | § | |
| **BRIARGATE IL, LLC,; AT BELLEVILLE** | § | |
| **CROSSING IL-INLINE, LLC; AT FORUM** | | |
| **LOUISVILLE KY, II, LLC; AT** | | |
| **BLOOMINGTON II, LLC; ARCITERRA** | | |
| **USB ROCHESTER MN, LLC, AND SPIKE** | | |
| **HOLDINGS, LLC,** | | |
| | | |
| *DEFENDANTS*. | | |

**RECEIVER'S 3RD QUARTER INTERIM REPORT**

1.      Trigild, Inc. ("Receiver") was appointed as receiver over the specific assets of Jonathan M. Larmore, Arciterra Strategic Retail Advisor, LLC, et al. (the "Receivership Estate") by that certain Order of Appointment of Receiver ("Appointment Order") entered by the United States District Court, Western District of Louisiana, Shreveport Division (this "Court") on May 24, 2023.

2.      Attached hereto as Exhibit A is Receiver's 3rd Quarter Interim Report as required by the Appointment Order.

I, David Wallace, as agent for Receiver, **DECLARE** under penalty of perjury under the

laws of the State of Texas that the foregoing statement is true and correct.


David Wallace
Agent for Receiver
David.wallace@trigild.com
Phone: 214 766-7516

**3RD QUARTER INTERIM REPORT**

# 3rd Quarter Interim Report

**EXHIBIT A**



**Docket No. 5:23-cv-00683**

**Jonathan M. Larmore; Arciterra Strategic Retail Advisor, LLC, et al.**

**Crossroads at Briargate**
454 and 456-464 Redington Drive
South Elgin, IL

**Belleville Crossing Inline**
5650 Belleville Crossing Street
Belleville, IL

**Bloomington Shoppes**
2243 Westgate Drive
Bloomington, IL

**Wheatland Marketplace**
3125-3224 Illinois Route 59
Naperville, IL

**Forum Center**
150-300 N. Hurstbourne Parkway
Louisville, KY

**US Bank Center**
2665 Commerce Drive N.W.
Rochester, MN

*Assigned to the*

**Honorable Mark L. Hornsby**

**RECEIVER REPORT**

*For the  period*
**May 24, 2023** *through* **September 30, 2023**

Quarter End September 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## TABLE OF CONTENTS

OVERVIEW OF RECEIVERSHIP PROPERTIES                    PAGE  3


**PROPERTIES**
BRIARGATE PROPERTY                    PAGE 4-73
BELLEVILLE PROPERTY                    PAGE 74-142
BLOOMINGTON PROPERTY                    PAGE 143-201
WHEATLAND PROPERTY                    PAGE 202-291
FORUM PROPERTY                    PAGE 292-352
US BANK CENTER PROPERTY                    PAGE 353-394

**OVERVIEW OF RECEIVERSHIP PROPERTIES**

On May 24, 2023, United States District Court for the Western District of Louisiana, Shreveport Division entered that certain Order of Appointment of Receiver, appointing Trigild, Inc. (the **"Receiver"**) as receiver over the Specific Assets of the multiple Defendants described therein (the **"Receivership Estate"**).  The Receivership Estate includes the following commercial improved properties (collectively, the **"Properties"**):

a.      Crossroads at Briargate located at 454 & 456-464 Redington Drive, South Elgin, Illinois (the **"Briargate Property"**);

b.      Belleville Crossing Inline located at 5650 Bellville Crossing Street, Bellville, Illinois (the **"Belleville Property"**);

c.      Bloomington Shoppes located at 2243 Westgate Drive, Bloomington, Illinois (the **"Bloomington Property"**);

d.      Wheatland Marketplace located at 3125-3224 Illinois Route 59, Naperville, Illinois (the **"Wheatland Property"**);

e.      Forum Center located at 150-300 North Hurstbourne Parkway, Louisville, Kentucky (the **"Forum Property"**); and

f.      U.S. Bank Center located at 2665 Commerce Drive, NW Rochester, MN (the **"US Bank Center Property"**).

*This Space Intentionally Left Blank*



Crossroads at Briargate

454 & 456-464 Redington Drive, South Elgin, Illinois

Quarter End September 2023 –Receiver's Report                          Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

### **Trigild IVL, LLC - FINANCIAL CONTENTS  BRIARGATE PROPERTY**

| | |
|---|---|
| BALANCE SHEET | PAGE 6 |
| INCOME STTMENT | PAGE 7-8 |
| T-12 INCOME STATMENT | PAGE 9-10 |
| CASH FLOW STATEMENT | PAGE 11-12 |
| RENT ROLL | PAGE 13 |
| AR REPORT | PAGE 14-18 |
| OPEN PAYABLES | PAGE 19 |
| TRIAL BALANCE | PAGE 20 |
| GENERAL LEDGER | PAGE 21-48 |
| PAYMENT REGISTER | PAGE 49-57 |
| MANAGEMENT FEE CALCULATION | PAGE 58-62 |
| BANK STATEMENT | PAGE 63-73 |

# Balance Sheet (With Period Change)

Period = Sep 2023

Book = Cash ; Tree = ysi_bs

| | | Balance<br>Current Period | Beginning<br>Balance | Net<br>Change |
|---|---|---|---|---|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 21,853.35 | 20,507.14 | 1,346.21 |
| 1010-0200 | Cash - Operating III | 26,269.73 | 3,663.75 | 22,605.98 |
| 1049-9999 | TOTAL CASH | 48,123.08 | 24,170.89 | 23,952.19 |
| 1300-0000 | OTHER CURRENT ASSETS | | | |
| 1360-0000 | Utility Deposits | 523.34 | 261.67 | 261.67 |
| 1499-9999 | TOTAL OTHER CURRENT ASSETS | 523.34 | 261.67 | 261.67 |
| 1999-9999 | TOTAL ASSETS | 48,646.42 | 24,432.56 | 24,213.86 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 229,376.70 | 203,298.20 | 26,078.50 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 229,376.70 | 203,298.20 | 26,078.50 |
| 3899-9999 | TOTAL EQUITY | 229,376.70 | 203,298.20 | 26,078.50 |
| 3950-0000 | Retained Earnings | -180,730.28 | -178,865.64 | -1,864.64 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 48,646.42 | 24,432.56 | 24,213.86 |

Briargate (fgasr119)                                                                                                                          Page 1

## Income Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 148,713.74 | 0.00 | 148,713.74 | 0.00 |
| 4040-0000 | Rent Abatement | -575.29 | 0.00 | -575.29 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | -47,374.71 | 0.00 | -47,374.71 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 100,763.74 | 0.00 | 100,763.74 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 33,719.84 | 0.00 | 33,719.84 | 0.00 |
| 4230-0000 | Insurance Estimate | 2,557.73 | 0.00 | 2,557.73 | 0.00 |
| 4240-0000 | Tax Estimate | 27,358.10 | 0.00 | 27,358.10 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 63,635.67 | 0.00 | 63,635.67 | 0.00 |
| 4999-9999 | TOTAL INCOME | 164,399.41 | 0.00 | 164,399.41 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 6,937.43 | 0.00 | 6,937.43 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 7,937.43 | 0.00 | 7,937.43 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 | Printing & Postage | 334.73 | 0.00 | 334.73 | 0.00 |
| 5071-0220 | Software Maintenance | 300.00 | 0.00 | 300.00 | 0.00 |
| 5071-0240 | Travel & Auto | 148.78 | 0.00 | 148.78 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 783.51 | 0.00 | 783.51 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 4,034.34 | 0.00 | 4,034.34 | 0.00 |
| 5120-0000 | Gas | 1,485.57 | 0.00 | 1,485.57 | 0.00 |
| 5130-0000 | Water | 1,879.10 | 0.00 | 1,879.10 | 0.00 |
| 5170-0000 | Trash | 3,998.64 | 0.00 | 3,998.64 | 0.00 |
| 5180-0000 | Phone | 1,218.37 | 0.00 | 1,218.37 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 12,616.02 | 0.00 | 12,616.02 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5310-2000 | Cleaning - Day Porter | 4,112.80 | 0.00 | 4,112.80 | 0.00 |
| 5320-1000 | Fire & Life Safety - Alarms | 36,799.96 | 0.00 | 36,799.96 | 0.00 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 200.50 | 0.00 | 200.50 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 4,891.60 | 0.00 | 4,891.60 | 0.00 |
| 5330-4000 | Landscaping - Tree Trimming | 750.00 | 0.00 | 750.00 | 0.00 |
| 5350-0000 | Elevator - Svc Contract | 765.11 | 0.00 | 765.11 | 0.00 |
| 5380-2000 | Parking Lot - Common Area | 2,200.00 | 0.00 | 2,200.00 | 0.00 |
| 5410-0000 | Painting - Exterior | 1,761.05 | 0.00 | 1,761.05 | 0.00 |
| 5440-1100 | Snow Removal | 966.00 | 0.00 | 966.00 | 0.00 |
| 5440-2000 | Janitorial Contract | 500.00 | 0.00 | 500.00 | 0.00 |
| 5480-0200 | R&M - Lighting Interior | 1,649.19 | 0.00 | 1,649.19 | 0.00 |
| 5480-0210 | R&M - Lighting Exterior | 50.00 | 0.00 | 50.00 | 0.00 |
| 5480-0260 | R&M - Plumbing | 823.48 | 0.00 | 823.48 | 0.00 |
| 5480-0330 | R&M - Roof | 1,547.53 | 0.00 | 1,547.53 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 57,017.22 | 0.00 | 57,017.22 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 57,017.22 | 0.00 | 57,017.22 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 92,771.28 | 0.00 | 92,771.28 | 0.00 |

Briargate (fgasr119)                                                                                                        Page 2

## Income Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5610-2000 | Prior Year Property Taxes | 107,847.30 | 0.00 | 107,847.30 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 200,618.58 | 0.00 | 200,618.58 | 0.00 |
| 5700-0000 | INSURANCE | | | | |
| 5710-0000 | Insurance - Property | 6,437.67 | 0.00 | 6,437.67 | 0.00 |
| 5710-1000 | Insurance - Liability | 1,705.18 | 0.00 | 1,705.18 | 0.00 |
| 5710-2000 | Insurance - Umbrella | 985.00 | 0.00 | 985.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 9,127.85 | 0.00 | 9,127.85 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 288,100.61 | 0.00 | 288,100.61 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6011-0320 | Janitorial Exp- Supp & Materials | 70.00 | 0.00 | 70.00 | 0.00 |
| 6012-0002 | Non-CAM Electric | 54.25 | 0.00 | 54.25 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 291,822.36 | 0.00 | 291,822.36 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -127,422.95 | 0.00 | -127,422.95 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.22 | 0.00 | -0.22 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 3,108.75 | 0.00 | 3,108.75 | 0.00 |
| 8303-1000 | Interest Expense | 49,118.80 | 0.00 | 49,118.80 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.00 | 0.00 | 1,080.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 53,307.33 | 0.00 | 53,307.33 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 53,307.33 | 0.00 | 53,307.33 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -180,730.28 | 0.00 | -180,730.28 | 0.00 |

Tuesday, October 03, 2023
02:36 PM

Briargate (fgasr119)

**Statement (12 months)**

Period = Jan 2023-Sep 2023

Book = Cash ; Tree = ysi_is

Page 1

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000-0000 INCOME (LOSS) | | | | | | | | | | |
| 4001-0000 OPERATING INCOME | | | | | | | | | | |
| 4002-0000 INCOME | | | | | | | | | | |
| 4005-0000 RENTAL INCOME | | | | | | | | | | |
| 4010-0300 Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,542.62 | 42,003.50 | 26,583.81 | 26,583.81 | 148,713.74 |
| 4040-0000 Rent Abatement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -502.40 | -72.89 | 0.00 | 0.00 | -575.29 |
| 4060-0000 Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15,184.35 | -38,714.30 | -16,074.94 | 22,598.88 | -47,374.71 |
| 4099-9999 TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,855.87 | 3,216.31 | 10,508.87 | 49,182.69 | 100,763.74 |
| 4200-0000 NNN INCOME | | | | | | | | | | |
| 4220-0000 CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,258.96 | 9,758.90 | 5,850.99 | 5,850.99 | 33,719.84 |
| 4230-0000 Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 880.90 | 736.41 | 470.21 | 470.21 | 2,557.73 |
| 4240-0000 Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,940.04 | 7,721.32 | 4,848.08 | 4,848.66 | 27,358.10 |
| 4299-9999 TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,079.90 | 18,216.63 | 11,169.28 | 11,169.86 | 63,635.67 |
| 4999-9999 TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,935.77 | 21,432.94 | 21,678.15 | 60,352.55 | 164,399.41 |
| 5000-0000 OPERATING EXPENSES | | | | | | | | | | |
| 5050-0000 RECOVERABLE EXPENSES | | | | | | | | | | |
| 5070-0000 REIMBURSABLE MANAGEMENT FEES | | | | | | | | | | |
| 5070-0100 Management Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,437.43 | 6,335.00 | -1,835.00 | 6,937.43 |
| 5070-2000 Accounting Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 500.00 | 250.00 | 1,000.00 |
| 5070-9999 TOTAL REIMBURSABLE MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,687.43 | 6,835.00 | -1,585.00 | 7,937.43 |
| 5071-0000 REIMBURSEABLE ADMIN & MARKETING | | | | | | | | | | |
| 5071-0210 Printing & Postage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.46 | 284.27 | 10.00 | 334.73 |
| 5071-0220 Software Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 300.00 |
| 5071-0240 Travel & Auto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.78 | 0.00 | 0.00 | 148.78 |
| 5071-9999 TOTAL REIMBURSEABLE ADMIN & MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.24 | 434.27 | 160.00 | 783.51 |
| 5100-0000 UTILITIES | | | | | | | | | | |
| 5110-0000 Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,213.83 | 725.37 | 526.88 | 568.26 | 4,034.34 |
| 5120-0000 Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.44 | 263.45 | 662.68 | 205.00 | 1,485.57 |
| 5130-0000 Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149.86 | 440.98 | 1,084.73 | 203.53 | 1,879.10 |
| 5170-0000 Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,954.93 | 0.00 | 668.61 | 375.10 | 3,998.64 |
| 5180-0000 Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,218.37 | 0.00 | 0.00 | 0.00 | 1,218.37 |
| 5199-9999 TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,891.43 | 1,429.80 | 2,942.90 | 1,351.89 | 12,616.02 |
| 5200-0000 REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5300-0000 GENERAL REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5310-2000 Cleaning - Day Porter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,084.60 | 1,028.20 | 4,112.80 |
| 5320-1000 Fire & Life Safety - Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,308.51 | 6,727.27 | 7,036.99 | 6,727.19 | 36,799.96 |
| 5320-3000 Fire & Life Safety - Licensing/Inspection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.50 | 0.00 | 200.50 |

Tuesday, October 03, 2023
02:37 PM

Briargate (fgasr119)                                                                                                                                                Page 2

**Statement (12 months)**

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,132.10 | 759.50 | 4,891.60 |
| 5330-4000 | Landscaping - Tree Trimming | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 5350-0000 | Elevator - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 765.11 | 0.00 | 765.11 |
| 5380-2000 | Parking Lot - Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,200.00 | 0.00 | 2,200.00 |
| 5410-0000 | Painting - Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,761.05 | 1,761.05 |
| 5440-1100 | Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 966.00 | 0.00 | 966.00 |
| 5440-2000 | Janitorial Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 5480-0200 | R&M - Lighting Interior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,649.19 | 0.00 | 1,649.19 |
| 5480-0210 | R&M - Lighting Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| 5480-0260 | R&M - Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 823.48 | 0.00 | 823.48 |
| 5480-0330 | R&M - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,547.53 | 1,547.53 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,308.51 | 6,727.27 | 22,107.97 | 11,873.47 | 57,017.22 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,308.51 | 6,727.27 | 22,107.97 | 11,873.47 | 57,017.22 |
| 5600-0000 | PROPERTY TAXES | | | | | | | | | | |
| 5610-0000 | Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,385.64 | 0.00 | 46,385.64 | 92,771.28 |
| 5610-2000 | Prior Year Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107,847.30 | 0.00 | 0.00 | 107,847.30 |
| 5699-9999 | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154,232.94 | 0.00 | 46,385.64 | 200,618.58 |
| 5700-0000 | INSURANCE | | | | | | | | | | |
| 5710-0000 | Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,437.67 | 0.00 | 6,437.67 |
| 5710-1000 | Insurance - Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,705.18 | 0.00 | 1,705.18 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 985.00 | 0.00 | 985.00 |
| 5799-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,127.85 | 0.00 | 9,127.85 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,199.94 | 165,266.68 | 41,447.99 | 58,186.00 | 288,100.61 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,335.00 | 0.00 | 3,335.00 |
| 6011-0320 | Janitorial Exp- Supp & Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 6012-0002 | Non-CAM Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.25 | 0.00 | 54.25 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,199.94 | 165,266.68 | 41,834.74 | 61,521.00 | 291,822.36 |
| 6999-9999 | NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,735.83 | -143,833.74 | -20,156.59 | -1,168.45 | -127,422.95 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.22 | 0.00 | 0.00 | 0.00 | -0.22 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 2,103.21 | 9.35 | 696.19 | 3,108.75 |
| 8303-1000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,410.60 | 16,410.60 | 16,297.60 | 0.00 | 49,118.80 |
| 8790-0050 | Title Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,710.38 | 19,593.81 | 16,306.95 | 696.19 | 53,307.33 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,710.38 | 19,593.81 | 16,306.95 | 696.19 | 53,307.33 |
| 9998-9999 | TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,025.45 | -163,427.55 | -36,463.54 | -1,864.64 | -180,730.28 |

Tuesday, October 03, 2023
02:37 PM

Briargate (fgasr119)                                                                                                Page 1

## Cash Flow Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_cf

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) |  |  |  |  |
| 4001-0000 | OPERATING INCOME |  |  |  |  |
| 4002-0000 | INCOME |  |  |  |  |
| 4005-0000 | RENTAL INCOME |  |  |  |  |
| 4010-0300 | Base rent - retail rents | 148,713.74 | 0.00 | 148,713.74 | 0.00 |
| 4040-0000 | Rent Abatement | -575.29 | 0.00 | -575.29 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | -47,374.71 | 0.00 | -47,374.71 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 100,763.74 | 0.00 | 100,763.74 | 0.00 |
| 4200-0000 | NNN INCOME |  |  |  |  |
| 4220-0000 | CAM Estimate | 33,719.84 | 0.00 | 33,719.84 | 0.00 |
| 4230-0000 | Insurance Estimate | 2,557.73 | 0.00 | 2,557.73 | 0.00 |
| 4240-0000 | Tax Estimate | 27,358.10 | 0.00 | 27,358.10 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 63,635.67 | 0.00 | 63,635.67 | 0.00 |
| 4999-9999 | TOTAL INCOME | 164,399.41 | 0.00 | 164,399.41 | 0.00 |
| 5000-0000 | OPERATING EXPENSES |  |  |  |  |
| 5050-0000 | RECOVERABLE EXPENSES |  |  |  |  |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES |  |  |  |  |
| 5070-0100 | Management Fee Expense | 6,937.43 | 0.00 | 6,937.43 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 7,937.43 | 0.00 | 7,937.43 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING |  |  |  |  |
| 5071-0210 | Printing & Postage | 334.73 | 0.00 | 334.73 | 0.00 |
| 5071-0220 | Software Maintenance | 300.00 | 0.00 | 300.00 | 0.00 |
| 5071-0240 | Travel & Auto | 148.78 | 0.00 | 148.78 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 783.51 | 0.00 | 783.51 | 0.00 |
| 5100-0000 | UTILITIES |  |  |  |  |
| 5110-0000 | Electricity | 4,034.34 | 0.00 | 4,034.34 | 0.00 |
| 5120-0000 | Gas | 1,485.57 | 0.00 | 1,485.57 | 0.00 |
| 5130-0000 | Water | 1,879.10 | 0.00 | 1,879.10 | 0.00 |
| 5170-0000 | Trash | 3,998.64 | 0.00 | 3,998.64 | 0.00 |
| 5180-0000 | Phone | 1,218.37 | 0.00 | 1,218.37 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 12,616.02 | 0.00 | 12,616.02 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE |  |  |  |  |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE |  |  |  |  |
| 5310-2000 | Cleaning - Day Porter | 4,112.80 | 0.00 | 4,112.80 | 0.00 |
| 5320-1000 | Fire & Life Safety - Alarms | 36,799.96 | 0.00 | 36,799.96 | 0.00 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 200.50 | 0.00 | 200.50 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 4,891.60 | 0.00 | 4,891.60 | 0.00 |
| 5330-4000 | Landscaping - Tree Trimming | 750.00 | 0.00 | 750.00 | 0.00 |
| 5350-0000 | Elevator - Svc Contract | 765.11 | 0.00 | 765.11 | 0.00 |
| 5380-2000 | Parking Lot - Common Area | 2,200.00 | 0.00 | 2,200.00 | 0.00 |
| 5410-0000 | Painting - Exterior | 1,761.05 | 0.00 | 1,761.05 | 0.00 |
| 5440-1100 | Snow Removal | 966.00 | 0.00 | 966.00 | 0.00 |
| 5440-2000 | Janitorial Contract | 500.00 | 0.00 | 500.00 | 0.00 |
| 5480-0200 | R&M - Lighting Interior | 1,649.19 | 0.00 | 1,649.19 | 0.00 |
| 5480-0210 | R&M - Lighting Exterior | 50.00 | 0.00 | 50.00 | 0.00 |
| 5480-0260 | R&M - Plumbing | 823.48 | 0.00 | 823.48 | 0.00 |
| 5480-0330 | R&M - Roof | 1,547.53 | 0.00 | 1,547.53 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 57,017.22 | 0.00 | 57,017.22 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 57,017.22 | 0.00 | 57,017.22 | 0.00 |
| 5600-0000 | PROPERTY TAXES |  |  |  |  |
| 5610-0000 | Property Taxes | 92,771.28 | 0.00 | 92,771.28 | 0.00 |

## Cash Flow Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5610-2000 | Prior Year Property Taxes | 107,847.30 | 0.00 | 107,847.30 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 200,618.58 | 0.00 | 200,618.58 | 0.00 |
| 5700-0000 | INSURANCE | | | | |
| 5710-0000 | Insurance - Property | 6,437.67 | 0.00 | 6,437.67 | 0.00 |
| 5710-1000 | Insurance - Liability | 1,705.18 | 0.00 | 1,705.18 | 0.00 |
| 5710-2000 | Insurance - Umbrella | 985.00 | 0.00 | 985.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 9,127.85 | 0.00 | 9,127.85 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 288,100.61 | 0.00 | 288,100.61 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6011-0320 | Janitorial Exp- Supp & Materials | 70.00 | 0.00 | 70.00 | 0.00 |
| 6012-0002 | Non-CAM Electric | 54.25 | 0.00 | 54.25 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 291,822.36 | 0.00 | 291,822.36 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -127,422.95 | 0.00 | -127,422.95 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.22 | 0.00 | -0.22 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 3,108.75 | 0.00 | 3,108.75 | 0.00 |
| 8303-1000 | Interest Expense | 49,118.80 | 0.00 | 49,118.80 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.00 | 0.00 | 1,080.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 53,307.33 | 0.00 | 53,307.33 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 53,307.33 | 0.00 | 53,307.33 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -180,730.28 | 0.00 | -180,730.28 | 0.00 |
| | CASH FLOW | -180,730.28 | 0.00 | -180,730.28 | 0.00 |

| | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 21,853.35 | 21,853.35 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| 1010-0200 | Cash - Operating III | 0.00 | 26,269.73 | 26,269.73 |
| | **Total Cash** | **0.00** | **48,123.08** | **48,123.08** |

| | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 21,853.35 | 21,853.35 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| 1010-0200 | Cash - Operating III | 0.00 | 26,269.73 | 26,269.73 |
| | **Total Cash** | **0.00** | **48,123.08** | **48,123.08** |

## Rent Roll

Property: fgasr119  From Date: 09/30/2023  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **fgasr119 - Briargate, South Elgin** | | | | | | | | | | | | | | | |
| **Current Leases** | | | | | | | | | | | | | | | |
| fgasr119 | 101 | Village Tavern | Net-retail | 4,401.00 | 03/01/2017 | | 0 | 5,684.63 | 1.29 | 68,215.56 | 15.50 | 7.75 | 0.00 | 0.00 | 0.00 |
| fgasr119 | 102 | Riverside Pizza and Pub | Net-retail | 3,003.00 | 06/21/2016 | | 0 | 4,129.13 | 1.38 | 49,549.56 | 16.50 | 7.75 | 0.00 | 3,440.94 | 0.00 |
| fgasr119 | 205 | Olive Branch Wellness | | 1,249.00 | 02/01/2016 | | 0 | 1,575.82 | 1.26 | 18,909.84 | 15.14 | 9.02 | 0.00 | 2,052.00 | 0.00 |
| fgasr119 | A | Sushi Cafe | Net-retail | 1,555.00 | 06/19/2007 | 06/30/2027 | 241 | 2,756.24 | 1.77 | 33,074.88 | 21.27 | 7.75 | 0.00 | 4,057.84 | 0.00 |
| fgasr119 | B | Overflow | Net-retail | 1,546.00 | 04/01/2021 | 03/31/2026 | 60 | 1,958.27 | 1.27 | 23,499.24 | 15.20 | 8.09 | 0.00 | 3,000.53 | 0.00 |
| fgasr119 | C | Diva Nails Spa | Net-retail | 1,624.00 | 09/29/2015 | 12/31/2025 | 124 | 2,050.30 | 1.26 | 24,603.60 | 15.15 | 7.75 | 0.00 | 1,922.66 | 0.00 |
| fgasr119 | D | Sweetness Cookie Company | Net-retail | 1,493.00 | 01/03/2022 | 07/31/2027 | 67 | 2,259.58 | 1.51 | 27,114.96 | 18.16 | 7.38 | 0.00 | 0.00 | 0.00 |
| fgasr119 | E | A Squared Learning Inc. | Net-retail | 1,210.00 | 10/01/2018 | | 0 | 2,065.32 | 1.71 | 24,783.84 | 20.48 | 7.75 | 0.00 | 3,025.00 | 0.00 |
| fgasr119 | F | Premier Martial Arts | Net-retail | 1,376.00 | 08/29/2022 | 12/31/2032 | 125 | 2,522.67 | 1.83 | 30,272.04 | 22.00 | 7.38 | 0.00 | 3,496.19 | 0.00 |
| fgasr119 | G | Pure Barre | Net-retail | 1,595.00 | 10/27/2021 | 05/31/2032 | 128 | 2,259.58 | 1.42 | 27,114.96 | 17.00 | 7.38 | 0.00 | 2,259.58 | 0.00 |
| fgasr119 | H-I | Orange Theory Fitness | Net-retail | 3,201.00 | 03/01/2018 | 05/31/2028 | 123 | 5,006.90 | 1.56 | 60,082.80 | 18.77 | 7.71 | 0.00 | 4,534.75 | 0.00 |
| fgasr119 | 201 | VACANT | | 1,503.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr119 | 202 | VACANT | | 2,296.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr119 | 203 | VACANT | | 648.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr119 | 204 | VACANT | | 743.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **27,443.00** | | | | **32,268.44** | **1.18** | **387,221.28** | **14.11** | **6.30** | **0.00** | **27,789.49** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 11 | 22,253.00 | 81.08 | 32,268.44 | 387,221.28 |
| Vacant | 4 | 5,190.00 | 18.91 | 0.00 | 0.00 |
| **Total** | **15** | **27,443.00** | | **32,268.44** | **387,221.28** |

**Aging Detail**

DB Caption: Live  Property: fgasr119  Status: Current, Past, Future   Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Briargate (fgasr119)** | | | | | | | | | | | | | | |
| **A Squared Learning Inc. (t0003794)** | | | | | | | | | | | | | | |
| fgasr119 | | A Squared Learning Inc. | Current | R-63078 | Prepay | 09/26/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,422.71 | -2,422.71 |
| | | **A Squared Learning Inc.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,422.71** | **-2,422.71** |
| **Diva Nails Spa (t0003792)** | | | | | | | | | | | | | | |
| fgasr119 | | Diva Nails Spa | Current | C-130277 | CMBRT | 03/01/2021 | 07/2023 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | 0.00 | 4.00 |
| fgasr119 | | Diva Nails Spa | Current | C-130278 | CMBRT | 04/01/2021 | 07/2023 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | 0.00 | 16.00 |
| fgasr119 | | Diva Nails Spa | Current | C-130279 | CMLAT | 06/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr119 | | Diva Nails Spa | Current | C-130280 | CMLAT | 08/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr119 | | Diva Nails Spa | Current | C-130281 | CMCAM | 11/01/2022 | 07/2023 | 0.38 | 0.00 | 0.00 | 0.00 | 0.38 | 0.00 | 0.38 |
| | | **Diva Nails Spa** | | | | | | **120.38** | **0.00** | **0.00** | **0.00** | **120.38** | **0.00** | **120.38** |
| **Olive Branch Wellness (t0003789)** | | | | | | | | | | | | | | |
| fgasr119 | | Olive Branch Wellness | Current | C-130298 | CMCAM | 06/01/2022 | 07/2023 | 315.48 | 0.00 | 0.00 | 0.00 | 315.48 | 0.00 | 315.48 |
| fgasr119 | | Olive Branch Wellness | Current | C-130299 | CMINS | 06/01/2022 | 07/2023 | 29.94 | 0.00 | 0.00 | 0.00 | 29.94 | 0.00 | 29.94 |
| fgasr119 | | Olive Branch Wellness | Current | C-130300 | CMPTX | 06/01/2022 | 07/2023 | 340.30 | 0.00 | 0.00 | 0.00 | 340.30 | 0.00 | 340.30 |
| fgasr119 | | Olive Branch Wellness | Current | C-130301 | CMCAM | 07/01/2022 | 07/2023 | 568.36 | 0.00 | 0.00 | 0.00 | 568.36 | 0.00 | 568.36 |
| fgasr119 | | Olive Branch Wellness | Current | C-130302 | CMINS | 07/01/2022 | 07/2023 | 29.36 | 0.00 | 0.00 | 0.00 | 29.36 | 0.00 | 29.36 |
| fgasr119 | | Olive Branch Wellness | Current | C-130303 | CMPTX | 07/01/2022 | 07/2023 | 208.54 | 0.00 | 0.00 | 0.00 | 208.54 | 0.00 | 208.54 |
| fgasr119 | | Olive Branch Wellness | Current | C-130304 | CMLAT | 07/11/2022 | 07/2023 | 168.48 | 0.00 | 0.00 | 0.00 | 168.48 | 0.00 | 168.48 |
| fgasr119 | | Olive Branch Wellness | Current | C-130305 | CMCAM | 11/01/2022 | 07/2023 | 2.84 | 0.00 | 0.00 | 0.00 | 2.84 | 0.00 | 2.84 |
| fgasr119 | | Olive Branch Wellness | Current | R-54392 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.58 | -1.58 |
| fgasr119 | | Olive Branch Wellness | Current | R-54697 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.08 | -1.08 |
| fgasr119 | | Olive Branch Wellness | Current | R-54700 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.33 | -1.33 |
| fgasr119 | | Olive Branch Wellness | Current | R-59630 | Prepay | 08/01/2023 | 08/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.58 | -1.58 |
| fgasr119 | | Olive Branch Wellness | Current | R-61738 | Prepay | 09/05/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.58 | -1.58 |
| | | **Olive Branch Wellness** | | | | | | **1,663.30** | **0.00** | **0.00** | **0.00** | **1,663.30** | **-7.15** | **1,656.15** |
| **Orange Theory Fitness (t0003797)** | | | | | | | | | | | | | | |
| fgasr119 | | Orange Theory Fitness | Current | C-130315 | CMABT | 02/01/2022 | 07/2023 | 1,748.33 | 0.00 | 0.00 | 0.00 | 1,748.33 | 0.00 | 1,748.33 |
| fgasr119 | | Orange Theory Fitness | Current | C-130316 | CMCAM | 03/01/2022 | 07/2023 | 0.52 | 0.00 | 0.00 | 0.00 | 0.52 | 0.00 | 0.52 |
| fgasr119 | | Orange Theory Fitness | Current | C-130317 | CMABT | 03/01/2022 | 07/2023 | 1,748.33 | 0.00 | 0.00 | 0.00 | 1,748.33 | 0.00 | 1,748.33 |
| fgasr119 | | Orange Theory Fitness | Current | C-130318 | CMCAM | 04/01/2022 | 07/2023 | 0.52 | 0.00 | 0.00 | 0.00 | 0.52 | 0.00 | 0.52 |
| fgasr119 | | Orange Theory Fitness | Current | C-130319 | CMABT | 04/01/2022 | 07/2023 | 1,748.33 | 0.00 | 0.00 | 0.00 | 1,748.33 | 0.00 | 1,748.33 |
| fgasr119 | | Orange Theory Fitness | Current | C-130320 | CMCAM | 05/01/2022 | 07/2023 | 0.52 | 0.00 | 0.00 | 0.00 | 0.52 | 0.00 | 0.52 |
| fgasr119 | | Orange Theory Fitness | Current | C-130321 | CMABT | 05/01/2022 | 07/2023 | 1,748.33 | 0.00 | 0.00 | 0.00 | 1,748.33 | 0.00 | 1,748.33 |
| fgasr119 | | Orange Theory Fitness | Current | C-130322 | CMABT | 06/01/2022 | 07/2023 | 1,118.92 | 0.00 | 0.00 | 0.00 | 1,118.92 | 0.00 | 1,118.92 |
| fgasr119 | | Orange Theory Fitness | Current | C-130323 | CMABT | 06/01/2022 | 07/2023 | 725.96 | 0.00 | 0.00 | 0.00 | 725.96 | 0.00 | 725.96 |
| fgasr119 | | Orange Theory Fitness | Current | C-130324 | CMCAM | 07/01/2022 | 07/2023 | 1,118.92 | 0.00 | 0.00 | 0.00 | 1,118.92 | 0.00 | 1,118.92 |
| fgasr119 | | Orange Theory Fitness | Current | C-130325 | CMABT | 07/01/2022 | 07/2023 | 725.96 | 0.00 | 0.00 | 0.00 | 725.96 | 0.00 | 725.96 |

## Aging Detail

DB Caption: Live  Property: fgasr119  Status: Current, Past, Future   Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | | Orange Theory Fitness | Current | C-130326 | CMLAT | 07/11/2022 | 07/2023 | 92.24 | 0.00 | 0.00 | 0.00 | 92.24 | 0.00 | 92.24 |
| fgasr119 | | Orange Theory Fitness | Current | C-130327 | CMCAM | 08/01/2022 | 07/2023 | 1,118.92 | 0.00 | 0.00 | 0.00 | 1,118.92 | 0.00 | 1,118.92 |
| fgasr119 | | Orange Theory Fitness | Current | C-130328 | CMABT | 08/01/2022 | 07/2023 | 725.96 | 0.00 | 0.00 | 0.00 | 725.96 | 0.00 | 725.96 |
| fgasr119 | | Orange Theory Fitness | Current | C-130329 | CMCAM | 09/01/2022 | 07/2023 | 1,118.92 | 0.00 | 0.00 | 0.00 | 1,118.92 | 0.00 | 1,118.92 |
| fgasr119 | | Orange Theory Fitness | Current | C-130330 | CMABT | 09/01/2022 | 07/2023 | 725.96 | 0.00 | 0.00 | 0.00 | 725.96 | 0.00 | 725.96 |
| fgasr119 | | Orange Theory Fitness | Current | C-130331 | CMLAT | 09/11/2022 | 07/2023 | 92.24 | 0.00 | 0.00 | 0.00 | 92.24 | 0.00 | 92.24 |
| fgasr119 | | Orange Theory Fitness | Current | C-130332 | CMCAM | 10/01/2022 | 07/2023 | 1,118.92 | 0.00 | 0.00 | 0.00 | 1,118.92 | 0.00 | 1,118.92 |
| fgasr119 | | Orange Theory Fitness | Current | C-130333 | CMABT | 10/01/2022 | 07/2023 | 725.96 | 0.00 | 0.00 | 0.00 | 725.96 | 0.00 | 725.96 |
| fgasr119 | | Orange Theory Fitness | Current | C-130334 | CMCAM | 11/01/2022 | 07/2023 | 1,118.92 | 0.00 | 0.00 | 0.00 | 1,118.92 | 0.00 | 1,118.92 |
| fgasr119 | | Orange Theory Fitness | Current | C-130335 | CMABT | 11/01/2022 | 07/2023 | 725.96 | 0.00 | 0.00 | 0.00 | 725.96 | 0.00 | 725.96 |
| fgasr119 | | Orange Theory Fitness | Current | C-130336 | CMCAM | 12/01/2022 | 07/2023 | 1,118.92 | 0.00 | 0.00 | 0.00 | 1,118.92 | 0.00 | 1,118.92 |
| fgasr119 | | Orange Theory Fitness | Current | C-130337 | CMABT | 12/01/2022 | 07/2023 | 725.96 | 0.00 | 0.00 | 0.00 | 725.96 | 0.00 | 725.96 |
| fgasr119 | | Orange Theory Fitness | Current | C-130338 | CMPTX | 01/01/2023 | 07/2023 | 96.55 | 0.00 | 0.00 | 0.00 | 96.55 | 0.00 | 96.55 |
| fgasr119 | | Orange Theory Fitness | Current | C-130339 | CMPTX | 02/01/2023 | 07/2023 | 96.55 | 0.00 | 0.00 | 0.00 | 96.55 | 0.00 | 96.55 |
| fgasr119 | | Orange Theory Fitness | Current | C-130340 | CMPTX | 03/01/2023 | 07/2023 | 96.55 | 0.00 | 0.00 | 0.00 | 96.55 | 0.00 | 96.55 |
| fgasr119 | | Orange Theory Fitness | Current | C-130342 | CMCAM | 04/01/2023 | 07/2023 | 96.55 | 0.00 | 0.00 | 0.00 | 96.55 | 0.00 | 96.55 |
| fgasr119 | | Orange Theory Fitness | Current | C-130345 | CMBRT | 05/01/2023 | 07/2023 | 96.55 | 0.00 | 0.00 | 0.00 | 96.55 | 0.00 | 96.55 |
| fgasr119 | | Orange Theory Fitness | Current | C-130346 | CMINS | 06/01/2023 | 07/2023 | 88.04 | 0.00 | 0.00 | 0.00 | 88.04 | 0.00 | 88.04 |
| fgasr119 | | Orange Theory Fitness | Current | C-130347 | CMPTX | 06/01/2023 | 07/2023 | 107.21 | 0.00 | 0.00 | 0.00 | 107.21 | 0.00 | 107.21 |
| fgasr119 | | Orange Theory Fitness | Current | C-130349 | CMCAM | 07/01/2023 | 07/2023 | 195.25 | 0.00 | 0.00 | 0.00 | 195.25 | 0.00 | 195.25 |
| fgasr119 | | Orange Theory Fitness | Current | C-133652 | CMCAM | 08/01/2023 | 08/2023 | 195.25 | 0.00 | 195.25 | 0.00 | 0.00 | 0.00 | 195.25 |
| fgasr119 | | Orange Theory Fitness | Current | C-139332 | CMCAM | 09/01/2023 | 09/2023 | 195.25 | 195.25 | 0.00 | 0.00 | 0.00 | 0.00 | 195.25 |
| fgasr119 | | Orange Theory Fitness | Current | R-63397 | Prepay | 09/29/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,867.22 | -6,867.22 |
| | | **Orange Theory Fitness** | | | | | | **21,357.27** | **195.25** | **195.25** | **0.00** | **20,966.77** | **-6,867.22** | **14,490.05** |
| **Overflow (t0003791)** | | | | | | | | | | | | | | |
| fgasr119 | | Overflow | Current | C-130352 | CMLAT | 02/11/2022 | 07/2023 | 600.11 | 0.00 | 0.00 | 0.00 | 600.11 | 0.00 | 600.11 |
| fgasr119 | | Overflow | Current | C-130353 | CMLAT | 05/11/2022 | 07/2023 | 20.86 | 0.00 | 0.00 | 0.00 | 20.86 | 0.00 | 20.86 |
| fgasr119 | | Overflow | Current | R-63076 | Prepay | 09/26/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,000.53 | -3,000.53 |
| | | **Overflow** | | | | | | **620.97** | **0.00** | **0.00** | **0.00** | **620.97** | **-3,000.53** | **-2,379.56** |
| **Premier Martial Arts (t0003795)** | | | | | | | | | | | | | | |
| fgasr119 | | Premier Martial Arts | Current | R-63077 | Prepay | 09/26/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,368.91 | -3,368.91 |
| | | **Premier Martial Arts** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,368.91** | **-3,368.91** |
| **Pure Barre (t0003796)** | | | | | | | | | | | | | | |
| fgasr119 | | Pure Barre | Current | R-63370 | Prepay | 09/29/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,240.51 | -3,240.51 |
| | | **Pure Barre** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,240.51** | **-3,240.51** |
| **Riverside Pizza and Pub (t0003788)** | | | | | | | | | | | | | | |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130374 | CMCAM | 08/01/2022 | 07/2023 | 53.55 | 0.00 | 0.00 | 0.00 | 53.55 | 0.00 | 53.55 |

## Aging Detail

DB Caption: Live   Property: fgasr119   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | | Riverside Pizza and Pub | Current | C-130375 | CMCAM | 09/01/2022 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130376 | CMCAM | 10/01/2022 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130377 | CMCAM | 11/01/2022 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130378 | CMCAM | 12/01/2022 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130379 | CMPTX | 01/01/2023 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130380 | CMPTX | 02/01/2023 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130381 | CMPTX | 03/01/2023 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130382 | CMPTX | 04/01/2023 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130383 | CMCAM | 05/01/2023 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130385 | CMCAM | 06/01/2023 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-130389 | CMCAM | 07/01/2023 | 07/2023 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-133615 | CMCAM | 08/01/2023 | 08/2023 | 192.38 | 0.00 | 192.38 | 0.00 | 0.00 | 0.00 | 192.38 |
| fgasr119 | | Riverside Pizza and Pub | Current | C-139295 | CMCAM | 09/01/2023 | 9/2023 | 192.38 | 192.38 | 0.00 | 0.00 | 0.00 | 0.00 | 192.38 |
| | | **Riverside Pizza and Pub** | | | | | | **2,554.49** | **192.38** | **192.38** | **0.00** | **2,169.73** | **0.00** | **2,554.49** |
| **Sushi Cafe (t0003790)** | | | | | | | | | | | | | | |
| fgasr119 | | Sushi Cafe | Current | R-63371 | Prepay | 09/29/2023 | 9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,760.74 | -3,760.74 |
| | | **Sushi Cafe** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,760.74** | **-3,760.74** |
| **Sweetness Cookie Company (t0003793)** | | | | | | | | | | | | | | |
| fgasr119 | | Sweetness Cookie Company | Current | R-63396 | Prepay | 09/29/2023 | 9/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,177.77 | -3,177.77 |
| | | **Sweetness Cookie Company** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,177.77** | **-3,177.77** |
| **Village Tavern (t0003787)** | | | | | | | | | | | | | | |
| fgasr119 | | Village Tavern | Current | C-130415 | CMBRT | 11/01/2018 | 07/2023 | 4,040.47 | 0.00 | 0.00 | 0.00 | 4,040.47 | 0.00 | 4,040.47 |
| fgasr119 | | Village Tavern | Current | C-130416 | CMPTX | 01/01/2019 | 07/2023 | 356.88 | 0.00 | 0.00 | 0.00 | 356.88 | 0.00 | 356.88 |
| fgasr119 | | Village Tavern | Current | C-130417 | CMPTX | 02/01/2019 | 07/2023 | 356.88 | 0.00 | 0.00 | 0.00 | 356.88 | 0.00 | 356.88 |
| fgasr119 | | Village Tavern | Current | C-130418 | CMPTX | 03/01/2019 | 07/2023 | 356.88 | 0.00 | 0.00 | 0.00 | 356.88 | 0.00 | 356.88 |
| fgasr119 | | Village Tavern | Current | C-130419 | CMPTX | 01/01/2020 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | | Village Tavern | Current | C-130420 | CMPTX | 02/01/2020 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | | Village Tavern | Current | C-130421 | CMPTX | 03/01/2020 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | | Village Tavern | Current | C-130422 | CMBRT | 04/01/2020 | 07/2023 | 4,262.80 | 0.00 | 0.00 | 0.00 | 4,262.80 | 0.00 | 4,262.80 |
| fgasr119 | | Village Tavern | Current | C-130423 | CMCAM | 05/01/2020 | 07/2023 | 1,538.38 | 0.00 | 0.00 | 0.00 | 1,538.38 | 0.00 | 1,538.38 |
| fgasr119 | | Village Tavern | Current | C-130424 | CMINS | 05/01/2020 | 07/2023 | 105.51 | 0.00 | 0.00 | 0.00 | 105.51 | 0.00 | 105.51 |
| fgasr119 | | Village Tavern | Current | C-130426 | CMBRT | 05/01/2020 | 07/2023 | 5,684.63 | 0.00 | 0.00 | 0.00 | 5,684.63 | 0.00 | 5,684.63 |
| fgasr119 | | Village Tavern | Current | C-130427 | CMEMS | 05/01/2020 | 07/2023 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 | 0.00 | 1,199.08 |
| fgasr119 | | Village Tavern | Current | C-130427 | CMEMS | 05/06/2020 | 07/2023 | 224.58 | 0.00 | 0.00 | 0.00 | 224.58 | 0.00 | 224.58 |
| fgasr119 | | Village Tavern | Current | C-130428 | CMPYC | 05/06/2020 | 07/2023 | 7,190.90 | 0.00 | 0.00 | 0.00 | 7,190.90 | 0.00 | 7,190.90 |
| fgasr119 | | Village Tavern | Current | C-130429 | CMPTX | 06/01/2020 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | | Village Tavern | Current | C-130430 | CMCAM | 07/01/2020 | 07/2023 | 769.19 | 0.00 | 0.00 | 0.00 | 769.19 | 0.00 | 769.19 |

**Aging Detail**

DB Caption: Live   Property: fgasr119   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Village Tavern | Current | C-130431 | CMINS | 07/01/2020 | 07/2023 | 52.76 | 0.00 | 0.00 | 0.00 | 52.76 | 0.00 | 52.76 |
| fgasr119 | Village Tavern | Current | C-130432 | CMBRT | 07/01/2020 | 07/2023 | 2,842.31 | 0.00 | 0.00 | 0.00 | 2,842.31 | 0.00 | 2,842.31 |
| fgasr119 | Village Tavern | Current | C-130433 | CMPTX | 07/01/2020 | 07/2023 | 648.81 | 0.00 | 0.00 | 0.00 | 648.81 | 0.00 | 648.81 |
| fgasr119 | Village Tavern | Current | C-130434 | CMBRT | 08/01/2020 | 07/2023 | 3,113.99 | 0.00 | 0.00 | 0.00 | 3,113.99 | 0.00 | 3,113.99 |
| fgasr119 | Village Tavern | Current | C-130435 | CMPTX | 08/01/2020 | 07/2023 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 | 0.00 | 1,199.08 |
| fgasr119 | Village Tavern | Current | C-130436 | CMCAM | 09/01/2020 | 07/2023 | 1,538.38 | 0.00 | 0.00 | 0.00 | 1,538.38 | 0.00 | 1,538.38 |
| fgasr119 | Village Tavern | Current | C-130437 | CMINS | 09/01/2020 | 07/2023 | 105.51 | 0.00 | 0.00 | 0.00 | 105.51 | 0.00 | 105.51 |
| fgasr119 | Village Tavern | Current | C-130438 | CMBRT | 09/01/2020 | 07/2023 | 5,684.63 | 0.00 | 0.00 | 0.00 | 5,684.63 | 0.00 | 5,684.63 |
| fgasr119 | Village Tavern | Current | C-130439 | CMPTX | 09/01/2020 | 07/2023 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 | 0.00 | 1,199.08 |
| fgasr119 | Village Tavern | Current | C-130440 | CMBRT | 10/01/2020 | 07/2023 | 4,313.07 | 0.00 | 0.00 | 0.00 | 4,313.07 | 0.00 | 4,313.07 |
| fgasr119 | Village Tavern | Current | C-130441 | CMBRT | 11/01/2020 | 07/2023 | 4,313.07 | 0.00 | 0.00 | 0.00 | 4,313.07 | 0.00 | 4,313.07 |
| fgasr119 | Village Tavern | Current | C-130442 | CMBRT | 12/01/2020 | 07/2023 | 4,313.07 | 0.00 | 0.00 | 0.00 | 4,313.07 | 0.00 | 4,313.07 |
| fgasr119 | Village Tavern | Current | C-130443 | CMBRT | 01/01/2021 | 07/2023 | 4,313.07 | 0.00 | 0.00 | 0.00 | 4,313.07 | 0.00 | 4,313.07 |
| fgasr119 | Village Tavern | Current | C-130444 | CMBRT | 02/01/2021 | 07/2023 | 4,313.07 | 0.00 | 0.00 | 0.00 | 4,313.07 | 0.00 | 4,313.07 |
| fgasr119 | Village Tavern | Current | C-130445 | CMBRT | 03/01/2021 | 07/2023 | 4,313.07 | 0.00 | 0.00 | 0.00 | 4,313.07 | 0.00 | 4,313.07 |
| fgasr119 | Village Tavern | Current | C-130446 | CMBRT | 04/01/2021 | 07/2023 | 4,313.07 | 0.00 | 0.00 | 0.00 | 4,313.07 | 0.00 | 4,313.07 |
| fgasr119 | Village Tavern | Current | C-130447 | CMBRT | 05/01/2021 | 07/2023 | 3,113.99 | 0.00 | 0.00 | 0.00 | 3,113.99 | 0.00 | 3,113.99 |
| fgasr119 | Village Tavern | Current | C-130448 | CMPTX | 05/01/2021 | 07/2023 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 | 0.00 | 1,199.08 |
| fgasr119 | Village Tavern | Current | C-130449 | CMPTX | 06/01/2021 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130450 | CMPTX | 07/01/2021 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130451 | CMPTX | 08/01/2021 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130452 | CMPTX | 09/01/2021 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130453 | CMPTX | 10/01/2021 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130454 | CMPTX | 11/01/2021 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130455 | CMINS | 12/01/2021 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130456 | CMCAM | 01/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130457 | CMCAM | 02/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130458 | CMCAM | 03/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130459 | CMCAM | 04/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130460 | CMLAT | 04/11/2022 | 07/2023 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 | 0.00 | 9.85 |
| fgasr119 | Village Tavern | Current | C-130461 | CMCAM | 05/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130462 | CMCAM | 06/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130463 | CMCAM | 07/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130464 | CMLAT | 07/11/2022 | 07/2023 | 9.85 | 0.00 | 0.00 | 0.00 | 9.85 | 0.00 | 9.85 |
| fgasr119 | Village Tavern | Current | C-130465 | CMCAM | 08/01/2022 | 07/2023 | 1,538.38 | 0.00 | 0.00 | 0.00 | 1,538.38 | 0.00 | 1,538.38 |
| fgasr119 | Village Tavern | Current | C-130466 | CMINS | 08/01/2022 | 07/2023 | 9.08 | 0.00 | 0.00 | 0.00 | 9.08 | 0.00 | 9.08 |
| fgasr119 | Village Tavern | Current | C-130467 | CMPTX | 08/01/2022 | 07/2023 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 | 0.00 | 1,199.08 |
| fgasr119 | Village Tavern | Current | C-130468 | CMCAM | 09/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130469 | CMINS | 10/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130470 | CMCAM | 11/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | Village Tavern | Current | C-130471 | CMCAM | 12/01/2022 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |

**Aging Detail**

DB Caption: Live  Property: fgasr119  Status: Current, Past, Future   Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | | Village Tavern | Current | C-130472 | CMPTX | 01/01/2023 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | | Village Tavern | Current | C-130473 | CMPTX | 02/01/2023 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | | Village Tavern | Current | C-130474 | CMPTX | 03/01/2023 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | | Village Tavern | Current | C-130475 | CMCAM | 04/01/2023 | 07/2023 | 98.54 | 0.00 | 0.00 | 0.00 | 98.54 | 0.00 | 98.54 |
| fgasr119 | | Village Tavern | Current | C-130476 | CMBRT | 05/01/2023 | 07/2023 | 5,684.63 | 0.00 | 0.00 | 0.00 | 5,684.63 | 0.00 | 5,684.63 |
| fgasr119 | | Village Tavern | Current | C-130477 | CMCAM | 05/01/2023 | 07/2023 | 1,538.38 | 0.00 | 0.00 | 0.00 | 1,538.38 | 0.00 | 1,538.38 |
| fgasr119 | | Village Tavern | Current | C-130478 | CMINS | 05/01/2023 | 07/2023 | 105.51 | 0.00 | 0.00 | 0.00 | 105.51 | 0.00 | 105.51 |
| fgasr119 | | Village Tavern | Current | C-130479 | CMPTX | 05/01/2023 | 07/2023 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 | 0.00 | 1,199.08 |
| fgasr119 | | Village Tavern | Current | C-130480 | CMBRT | 06/01/2023 | 07/2023 | 5,684.63 | 0.00 | 0.00 | 0.00 | 5,684.63 | 0.00 | 5,684.63 |
| fgasr119 | | Village Tavern | Current | C-130481 | CMCAM | 06/01/2023 | 07/2023 | 1,538.38 | 0.00 | 0.00 | 0.00 | 1,538.38 | 0.00 | 1,538.38 |
| fgasr119 | | Village Tavern | Current | C-130482 | CMINS | 06/01/2023 | 07/2023 | 105.51 | 0.00 | 0.00 | 0.00 | 105.51 | 0.00 | 105.51 |
| fgasr119 | | Village Tavern | Current | C-130483 | CMPTX | 06/01/2023 | 07/2023 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 | 0.00 | 1,199.08 |
| fgasr119 | | Village Tavern | Current | C-130484 | CMBRT | 07/01/2023 | 07/2023 | 5,684.63 | 0.00 | 0.00 | 0.00 | 5,684.63 | 0.00 | 5,684.63 |
| fgasr119 | | Village Tavern | Current | C-130485 | CMCAM | 07/01/2023 | 07/2023 | 1,538.38 | 0.00 | 0.00 | 0.00 | 1,538.38 | 0.00 | 1,538.38 |
| fgasr119 | | Village Tavern | Current | C-130486 | CMINS | 07/01/2023 | 07/2023 | 105.51 | 0.00 | 0.00 | 0.00 | 105.51 | 0.00 | 105.51 |
| fgasr119 | | Village Tavern | Current | C-130487 | CMPTX | 07/01/2023 | 07/2023 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 | 0.00 | 1,199.08 |
| fgasr119 | | Village Tavern | Current | C-133610 | CMBRT | 08/01/2023 | 08/2023 | 5,684.63 | 0.00 | 5,684.63 | 0.00 | 0.00 | 0.00 | 5,684.63 |
| fgasr119 | | Village Tavern | Current | C-133611 | CMCAM | 08/01/2023 | 08/2023 | 1,538.38 | 0.00 | 1,538.38 | 0.00 | 0.00 | 0.00 | 1,538.38 |
| fgasr119 | | Village Tavern | Current | C-133612 | CMINS | 08/01/2023 | 08/2023 | 105.51 | 0.00 | 105.51 | 0.00 | 0.00 | 0.00 | 105.51 |
| fgasr119 | | Village Tavern | Current | C-133613 | CMPTX | 08/01/2023 | 08/2023 | 1,199.08 | 0.00 | 1,199.08 | 0.00 | 0.00 | 0.00 | 1,199.08 |
| fgasr119 | | Village Tavern | Current | C-139290 | CMBRT | 09/01/2023 | 09/2023 | 5,684.63 | 5,684.63 | 0.00 | 0.00 | 0.00 | 0.00 | 5,684.63 |
| fgasr119 | | Village Tavern | Current | C-139291 | CMCAM | 09/01/2023 | 09/2023 | 1,538.38 | 1,538.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,538.38 |
| fgasr119 | | Village Tavern | Current | C-139292 | CMINS | 09/01/2023 | 09/2023 | 105.51 | 105.51 | 0.00 | 0.00 | 0.00 | 0.00 | 105.51 |
| fgasr119 | | Village Tavern | Current | C-139293 | CMPTX | 09/01/2023 | 09/2023 | 1,199.08 | 1,199.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1,199.08 |
| | | **Village Tavern** | | | | | | **124,941.57** | **8,527.60** | **8,527.60** | **0.00** | **107,886.37** | **0.00** | **124,941.57** |
| **fgasr119** | | | | | | | | **151,257.98** | **8,915.23** | **8,915.23** | **0.00** | **133,427.52** | **-25,845.54** | **125,412.44** |
| **Grand Total** | | | | | | | | **151,257.98** | **8,915.23** | **8,915.23** | **0.00** | **133,427.52** | **-25,845.54** | **125,412.44** |

UserId : brian.delort@trigild.com  Date : 10/2/2023  Time : 5:08 AM

Monday, October 02, 2023
05:08 AM

**Payables Aging Report**

fgasr119
Period: 09/2023
As of : 09/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v0001036 | COMED | | | | | | | | | | | | | 0.00 | |
| | | | P-44783 | 8416 | fgasr119 | 08/24/2023 | 5110-0000 Electricity | 0338061055-08242023 | 99.79 | 0.00 | 99.79 | 0.00 | 0.00 | 0.00 | 7/26-8/24/23 454 Reddington |
| | | | P-44783 | 8416 | fgasr119 | 08/24/2023 | 5110-0000 Electricity | 0338061055-08242023 | -47.81 | 0.00 | -47.81 | 0.00 | 0.00 | 0.00 | misc prior pd credit |
| | | | P-44783 | 8416 | fgasr119 | 08/24/2023 | 5110-0000 Electricity | 0338061055-08242023 | -181.44 | 0.00 | -181.44 | 0.00 | 0.00 | 0.00 | overpmt ck 3481 |
| **Total v0001036** | | | | | | | | | **-129.46** | **0.00** | **-129.46** | **0.00** | **0.00** | **0.00** | |
| v0002006 | Danny's Janitorial Service Inc | | | | | | | | | | | | | 0.00 | |
| | | | P-46052 | 8577 | fgasr119 | 09/25/2023 | 5440-2000 Janitorial Contract | 194 | 620.00 | 620.00 | 0.00 | 0.00 | 0.00 | 0.00 | September |
| **Total v0002006** | | | | | | | | | **620.00** | **620.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | **490.54** | **620.00** | **-129.46** | **0.00** | **0.00** | **0.00** | |

Briargate (fgasr119)

Page 1

## Trial Balance

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---:|---:|---:|---:|
| 1010-0000 | Cash - Operating | 0.00 | 21,853.35 | 0.00 | 21,853.35 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 | 0.00 |
| 1010-0200 | Cash - Operating III | 0.00 | 26,269.73 | 0.00 | 26,269.73 |
| 1360-0000 | Utility Deposits | 0.00 | 523.34 | 0.00 | 523.34 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 229,376.70 | -229,376.70 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 148,713.74 | -148,713.74 |
| 4040-0000 | Rent Abatement | 0.00 | 575.29 | 0.00 | 575.29 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 47,374.71 | 0.00 | 47,374.71 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 33,719.84 | -33,719.84 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 2,557.73 | -2,557.73 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 27,358.10 | -27,358.10 |
| 4510-0000 | Administration Fee | 0.00 | 0.00 | 0.00 | 0.00 |
| 4540-0000 | Late Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 5070-0100 | Management Fee Expense | 0.00 | 6,937.43 | 0.00 | 6,937.43 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 5071-0210 | Printing & Postage | 0.00 | 334.73 | 0.00 | 334.73 |
| 5071-0220 | Software Maintenance | 0.00 | 300.00 | 0.00 | 300.00 |
| 5071-0240 | Travel & Auto | 0.00 | 148.78 | 0.00 | 148.78 |
| 5110-0000 | Electricity | 0.00 | 4,034.34 | 0.00 | 4,034.34 |
| 5120-0000 | Gas | 0.00 | 1,485.57 | 0.00 | 1,485.57 |
| 5130-0000 | Water | 0.00 | 1,879.10 | 0.00 | 1,879.10 |
| 5170-0000 | Trash | 0.00 | 3,998.64 | 0.00 | 3,998.64 |
| 5180-0000 | Phone | 0.00 | 1,218.37 | 0.00 | 1,218.37 |
| 5310-2000 | Cleaning - Day Porter | 0.00 | 4,112.80 | 0.00 | 4,112.80 |
| 5320-1000 | Fire & Life Safety - Alarms | 0.00 | 36,799.96 | 0.00 | 36,799.96 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 0.00 | 200.50 | 0.00 | 200.50 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 4,891.60 | 0.00 | 4,891.60 |
| 5330-4000 | Landscaping - Tree Trimming | 0.00 | 750.00 | 0.00 | 750.00 |
| 5350-0000 | Elevator - Svc Contract | 0.00 | 765.11 | 0.00 | 765.11 |
| 5380-2000 | Parking Lot - Common Area | 0.00 | 2,200.00 | 0.00 | 2,200.00 |
| 5410-0000 | Painting - Exterior | 0.00 | 1,761.05 | 0.00 | 1,761.05 |
| 5440-1100 | Snow Removal | 0.00 | 966.00 | 0.00 | 966.00 |
| 5440-2000 | Janitorial Contract | 0.00 | 500.00 | 0.00 | 500.00 |
| 5480-0200 | R&M - Lighting Interior | 0.00 | 1,649.19 | 0.00 | 1,649.19 |
| 5480-0210 | R&M - Lighting Exterior | 0.00 | 50.00 | 0.00 | 50.00 |
| 5480-0260 | R&M - Plumbing | 0.00 | 823.48 | 0.00 | 823.48 |
| 5480-0330 | R&M - Roof | 0.00 | 1,547.53 | 0.00 | 1,547.53 |
| 5610-0000 | Property Taxes | 0.00 | 92,771.28 | 0.00 | 92,771.28 |
| 5610-1000 | Personal Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| 5610-2000 | Prior Year Property Taxes | 0.00 | 107,847.30 | 0.00 | 107,847.30 |
| 5710-0000 | Insurance - Property | 0.00 | 6,437.67 | 0.00 | 6,437.67 |
| 5710-1000 | Insurance - Liability | 0.00 | 1,705.18 | 0.00 | 1,705.18 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 985.00 | 0.00 | 985.00 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 3,335.00 | 0.00 | 3,335.00 |
| 6011-0320 | Janitorial Exp- Supp & Materials | 0.00 | 70.00 | 0.00 | 70.00 |
| 6012-0002 | Non-CAM Electric | 0.00 | 54.25 | 0.00 | 54.25 |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.22 | -0.22 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 3,108.75 | 0.00 | 3,108.75 |
| 8303-1000 | Interest Expense | 0.00 | 49,118.80 | 0.00 | 49,118.80 |
| 8790-0050 | Title Insurance | 0.00 | 1,080.00 | 0.00 | 1,080.00 |
| | **Total** | **0.00** | **441,726.33** | **441,726.33** | **0.00** |

Briargate (fgasr119)                                                                                                                                      Page 1

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| **1010-0000** | | | | **Cash - Operating** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/28/2023 | 06/2023 | Trigild settlement test | J-15740 | Record... | 0.22 | 0.00 | 0.22 | Trigild settlement test |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Diva Nails Spa (t0003792) | R-54304 | 2875 | 3,099.38 | 0.00 | 3,099.60 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Diva Nails Spa (t0003792) | R-54305 | 2889 | 3,099.38 | 0.00 | 6,198.98 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Riverside Pizza and Pub (t000... | R-54306 | 3096... | 5,876.65 | 0.00 | 12,075.63 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Sushi Cafe (t0003790) | R-54307 | 001196 | 3,760.74 | 0.00 | 15,836.37 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Pure Barre (t0003796) | R-54308 | 001029 | 3,240.51 | 0.00 | 19,076.88 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Premier Martial Arts (t0003795) | R-54309 | 8103... | 3,368.91 | 0.00 | 22,445.79 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Overflow (t0003791) | R-54310 | 8103... | 3,000.53 | 0.00 | 25,446.32 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | A Squared Learning Inc. (t000... | R-54311 | 8102... | 2,846.96 | 0.00 | 28,293.28 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Sushi Cafe (t0003790) | R-54356 | 001207 | 7,521.48 | 0.00 | 35,814.76 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54391 | SETUP | 0.58 | 0.00 | 35,815.34 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54392 | SETUP | 1.58 | 0.00 | 35,816.92 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-54393 | SETUP | 6,867.22 | 0.00 | 42,684.14 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Sweetness Cookie Company (... | R-54394 | SETUP | 275.74 | 0.00 | 42,959.88 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54697 | SETUP | 1.08 | 0.00 | 42,960.96 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-54698 | SETUP | 6,867.22 | 0.00 | 52,342.60 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Sweetness Cookie Company (... | R-54699 | SETUP | 3,177.77 | 0.00 | 55,520.37 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54700 | SETUP | 1.33 | 0.00 | 55,521.70 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54700 | SETUP | 2,514.42 | 0.00 | 58,036.12 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Rev open bal setup from asr119 | J-15715 | open bal | 0.00 | 7,145.12 | 50,891.00 | Rev open bal setup from asr119 |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | reverse setup cash receipts fro... | J-15839 | rev setup | 0.00 | 15,076.24 | 35,814.76 | reverse setup cash receipts from asr119 |
| fgasr119 | Briargate | 07/03/2023 | 07/2023 | AT Briargate IL, LLC | R-54694 | 003513 | 7,000.00 | 0.00 | 42,814.76 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/05/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25453 | 1001 | 0.00 | 77.51 | 42,737.25 | 454 Redington Unit D billing dated 6.1.23 pas... |
| fgasr119 | Briargate | 07/05/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25454 | 1002 | 0.00 | 24.55 | 42,712.70 | 454 Redington Unit F past due bal 6.1.23 |
| fgasr119 | Briargate | 07/05/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25455 | 1003 | 0.00 | 118.92 | 42,593.78 | 454 Redington Unit A billing dated 6.1.23 pas... |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 1,562.92 | 0.00 | 44,156.70 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 502.40 | 0.00 | 44,659.10 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 422.96 | 0.00 | 45,082.06 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 29.01 | 0.00 | 45,111.07 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 329.67 | 0.00 | 45,440.74 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 0.00 | 2,846.96 | 42,593.78 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 567.67 | 42,026.11 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 38.94 | 41,987.17 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 2,050.30 | 39,936.87 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 442.47 | 39,494.40 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 2,050.30 | 0.00 | 41,544.70 | |

Briargate (fgasr119)                                                                                                                Page 2

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 567.67 | 0.00 | 42,112.37 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 38.94 | 0.00 | 42,151.31 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 442.47 | 0.00 | 42,593.78 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 2,050.30 | 0.00 | 44,644.08 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 567.67 | 0.00 | 45,211.75 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 38.94 | 0.00 | 45,250.69 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 442.47 | 0.00 | 45,693.16 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 2,050.30 | 0.00 | 47,743.46 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 567.67 | 0.00 | 48,311.13 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 38.94 | 0.00 | 48,350.07 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 442.47 | 0.00 | 48,792.54 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 3,099.38 | 45,693.16 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 3,099.38 | 42,593.78 | |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25493 | 1004 | 0.00 | 136.37 | 42,457.41 | 5/25-6/26/23 454 Redington House |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25494 | 1005 | 0.00 | 25.48 | 42,431.93 | 5/25-6/26/23 |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25494 | 1005 | 0.00 | 0.53 | 42,431.40 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25495 | 1006 | 0.00 | 51.84 | 42,379.56 | 5/25-6/26/23 461 Redington |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25495 | 1006 | 0.00 | 0.92 | 42,378.64 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25496 | 1007 | 0.00 | 25.70 | 42,352.94 | 5/25-6/25/23 471 Reddington |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25496 | 1007 | 0.00 | 0.81 | 42,352.13 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25497 | 1008 | 0.00 | 485.98 | 41,866.15 | 5/25-6/26/23 457-67 Briargate |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25497 | 1008 | 0.00 | 6.33 | 41,859.82 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25498 | 1009 | 0.00 | 16.71 | 41,843.11 | 5/1-5/31/23 prior bal |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25570 | 1010 | 0.00 | 51.30 | 41,791.81 | 6/6-7/5/23 |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25570 | 1010 | 0.00 | 1.73 | 41,790.08 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25571 | 1011 | 0.00 | 51.30 | 41,738.78 | 6/6-7/5/23 |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25571 | 1011 | 0.00 | 4.69 | 41,734.09 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25572 | 1012 | 0.00 | 51.30 | 41,682.79 | 6/6-7/5/23 |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25572 | 1012 | 0.00 | 0.84 | 41,681.95 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25573 | 1013 | 0.00 | 154.30 | 41,527.65 | 6/1-6/30/23 469 Briargate |
| fgasr119 | Briargate | 07/11/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-55681 | 3121... | 5,876.65 | 0.00 | 47,404.30 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/13/2023 | 07/2023 | NICOR GAS (v0001096) | K-25776 | 1014 | 0.00 | 52.90 | 47,351.40 | 6/6-7/6/23 459 Briargate |
| fgasr119 | Briargate | 07/13/2023 | 07/2023 | NICOR GAS (v0001096) | K-25776 | 1014 | 0.00 | 56.65 | 47,294.75 | 5/6-6/6/23 459 Briargate |
| fgasr119 | Briargate | 07/14/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25982 | 1015 | 0.00 | 48.99 | 47,245.76 | 6/1-6/30/23 469 Briargate |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26021 | 1016 | 0.00 | 40.46 | 47,205.30 | Findings fee |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26021 | 1016 | 0.00 | 148.78 | 47,056.52 | 6.23.23 PM travel site inspection |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26021 | 1016 | 0.00 | 250.00 | 46,806.52 | June |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26021 | 1016 | 0.00 | 2,437.43 | 44,369.09 | June |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)                                                                                                                                    Page 3

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 2,522.67 | 0.00 | 46,891.76 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 426.56 | 0.00 | 47,318.32 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 42.43 | 0.00 | 47,360.75 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 377.25 | 0.00 | 47,738.00 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 0.00 | 3,368.91 | 44,369.09 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 1,575.82 | 0.00 | 45,944.91 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 568.36 | 0.00 | 46,513.27 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 29.94 | 0.00 | 46,543.21 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 340.30 | 0.00 | 46,883.51 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 0.00 | 2,514.42 | 44,369.09 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 1,575.82 | 0.00 | 45,944.91 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 568.36 | 0.00 | 46,513.27 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 29.94 | 0.00 | 46,543.21 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 340.30 | 0.00 | 46,883.51 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 0.00 | 2,514.42 | 44,369.09 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 1,958.27 | 0.00 | 46,327.36 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 583.61 | 0.00 | 46,910.97 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 37.36 | 0.00 | 46,948.33 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 421.29 | 0.00 | 47,369.62 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 0.00 | 3,000.53 | 44,369.09 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 2,259.58 | 0.00 | 46,628.67 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 494.45 | 0.00 | 47,123.12 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 49.18 | 0.00 | 47,172.30 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 437.30 | 0.00 | 47,609.60 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 0.00 | 3,240.51 | 44,369.09 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 4,908.20 | 0.00 | 49,277.29 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 1,022.37 | 0.00 | 50,299.66 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 88.04 | 0.00 | 50,387.70 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 848.61 | 0.00 | 51,236.31 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 5,006.90 | 0.00 | 56,243.21 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 923.67 | 0.00 | 57,166.88 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 88.04 | 0.00 | 57,254.92 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 848.61 | 0.00 | 58,103.53 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 6,867.22 | 51,236.31 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 6,867.22 | 44,369.09 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 4,129.13 | 0.00 | 48,498.22 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 857.33 | 0.00 | 49,355.55 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 72.00 | 0.00 | 49,427.55 | |

Briargate (fgasr119)                                                                                                                          Page 4

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 818.19 | 0.00 | 50,245.74 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 4,129.13 | 0.00 | 54,374.87 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 857.33 | 0.00 | 55,232.20 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 72.00 | 0.00 | 55,304.20 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 818.19 | 0.00 | 56,122.39 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 5,876.65 | 50,245.74 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 5,876.65 | 44,369.09 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 2,756.24 | 0.00 | 47,125.33 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 543.55 | 0.00 | 47,668.88 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 37.28 | 0.00 | 47,706.16 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 423.67 | 0.00 | 48,129.83 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 2,756.24 | 0.00 | 50,886.07 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 543.55 | 0.00 | 51,429.62 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 37.28 | 0.00 | 51,466.90 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 423.67 | 0.00 | 51,890.57 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 7,521.48 | 44,369.09 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 72.89 | 44,296.20 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 277.77 | 0.00 | 44,573.97 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 70.86 | 0.00 | 44,644.83 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 462.83 | 44,182.00 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 46.03 | 44,135.97 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 2,259.58 | 41,876.39 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 409.33 | 41,467.06 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 2,259.58 | 0.00 | 43,726.64 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 462.83 | 0.00 | 44,189.47 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 46.03 | 0.00 | 44,235.50 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 409.33 | 0.00 | 44,644.83 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 2,259.58 | 0.00 | 46,904.41 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 462.83 | 0.00 | 47,367.24 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 46.03 | 0.00 | 47,413.27 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 409.33 | 0.00 | 47,822.60 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 275.74 | 47,546.86 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 3,177.77 | 44,369.09 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 0.00 | 583.61 | 43,785.48 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 0.00 | 37.36 | 43,748.12 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 0.00 | 1,958.27 | 41,789.85 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 0.00 | 421.29 | 41,368.56 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 1,958.27 | 0.00 | 43,326.83 | |

Briargate (fgasr119)                                                                                                                                                    Page 5

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 583.61 | 0.00 | 43,910.44 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 37.36 | 0.00 | 43,947.80 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 421.29 | 0.00 | 44,369.09 | |
| fgasr119 | Briargate | 07/24/2023 | 07/2023 | AT Briargate IL,LLC | R-56952 | 003514 | 297.63 | 0.00 | 44,666.72 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/25/2023 | 07/2023 | AT&T (v0001159) | K-26385 | 1017 | 0.00 | 6,727.27 | 37,939.45 | 6/16-7/16/23 elev and alarm |
| fgasr119 | Briargate | 07/28/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-57260 | 3088 | 3,099.38 | 0.00 | 41,038.83 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/28/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-57261 | 8134... | 3,368.91 | 0.00 | 44,407.74 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/31/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-57787 | 8140... | 2,846.96 | 0.00 | 47,254.70 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/31/2023 | 07/2023 | Overflow (t0003791) | R-57788 | 8139... | 3,000.53 | 0.00 | 50,255.23 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/31/2023 | 07/2023 | Pure Barre (t0003796) | R-57789 | 001023 | 3,240.51 | 0.00 | 53,495.74 | :CHECKscan Payment |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | FOX VALLEY FIRE & SAFETY... | K-26781 | 1018 | 0.00 | 200.50 | 53,295.24 | 6/23 fire extinguisher inspection |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Kevin's Landscaping LLC (v00... | K-26782 | 1019 | 0.00 | 1,853.60 | 51,441.64 | April 2023 |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Kevin's Landscaping LLC (v00... | K-26782 | 1019 | 0.00 | 966.00 | 50,475.64 | April 2023 |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-26783 | 1020 | 0.00 | 2,200.00 | 48,275.64 | pothole repair |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-26783 | 1020 | 0.00 | 1,028.20 | 47,247.44 | July |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Seasonal Concepts Inc (v0002211) | K-26784 | 1021 | 0.00 | 759.50 | 46,487.94 | July landscape (4 OF 8) |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Seasonal Concepts Inc (v0002211) | K-26784 | 1021 | 0.00 | 759.50 | 45,728.44 | June |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | SCHINDLER ELEVATOR C... | K-26791 | 1022 | 0.00 | 765.11 | 44,963.33 | August |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-26821 | 1023 | 0.00 | 1,028.20 | 43,935.13 | June |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 0.00 | 500.00 | 43,435.13 | May receiver fee |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 0.00 | 262.50 | 43,172.63 | May legal fee |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 0.00 | 250.00 | 42,922.63 | May account fee |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 0.00 | 1,500.00 | 41,422.63 | May management fee |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 0.00 | 2,835.00 | 38,587.63 | June Receiver fee |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-26825 | 1025 | 0.00 | 1,028.20 | 37,559.43 | August |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 1,562.92 | 0.00 | 39,122.35 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 502.40 | 0.00 | 39,624.75 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 422.96 | 0.00 | 40,047.71 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 29.01 | 0.00 | 40,076.72 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 329.67 | 0.00 | 40,406.39 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 0.00 | 2,846.96 | 37,559.43 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 2,050.30 | 0.00 | 39,609.73 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 567.67 | 0.00 | 40,177.40 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 38.94 | 0.00 | 40,216.34 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 442.47 | 0.00 | 40,658.81 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 0.00 | 3,099.38 | 37,559.43 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 1,958.27 | 0.00 | 39,517.70 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 583.61 | 0.00 | 40,101.31 | |

Briargate (fgasr119)                                                                                                      Page 6

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 37.36 | 0.00 | 40,138.67 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 421.29 | 0.00 | 40,559.96 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 0.00 | 3,000.53 | 37,559.43 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 2,522.67 | 0.00 | 40,082.10 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 426.56 | 0.00 | 40,508.66 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 42.43 | 0.00 | 40,551.09 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 377.25 | 0.00 | 40,928.34 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 0.00 | 3,368.91 | 37,559.43 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 2,259.58 | 0.00 | 39,819.01 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 494.45 | 0.00 | 40,313.46 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 49.18 | 0.00 | 40,362.64 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 437.30 | 0.00 | 40,799.94 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 0.00 | 3,240.51 | 37,559.43 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 2,756.24 | 0.00 | 40,315.67 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 543.55 | 0.00 | 40,859.22 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 37.28 | 0.00 | 40,896.50 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 423.67 | 0.00 | 41,320.17 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 0.00 | 3,760.74 | 37,559.43 | |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26838 | 1026 | 0.00 | 26.41 | 37,533.02 | 6/26-7/26/23 465 Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26839 | 1027 | 0.00 | 25.82 | 37,507.20 | 6/26-7/26/23 471 Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26839 | 1027 | 0.00 | 0.40 | 37,506.80 | late fee |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26840 | 1028 | 0.00 | 474.65 | 37,032.15 | 6/26-7/26/23 457-67  Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26840 | 1028 | 0.00 | 7.38 | 37,024.77 | 6/26-7/26/23 457-67  Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26841 | 1029 | 0.00 | 261.67 | 36,763.10 | 6/26-7/26/23 461 Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26841 | 1029 | 0.00 | 54.25 | 36,708.85 | 6/26-7/26/23 461 Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26841 | 1029 | 0.00 | 0.79 | 36,708.06 | late fee |
| fgasr119 | Briargate | 08/07/2023 | 08/2023 | Seasonal Concepts Inc (v0002211) | K-27046 | 1030 | 0.00 | 750.00 | 35,958.06 | 8/3 tree trimming |
| fgasr119 | Briargate | 08/07/2023 | 08/2023 | Seasonal Concepts Inc (v0002211) | K-27046 | 1030 | 0.00 | 759.50 | 35,198.56 | August Landscape |
| fgasr119 | Briargate | 08/08/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27283 | 1031 | 0.00 | 154.54 | 35,044.02 | 7/1-7/31/23 469 Briargate Dr |
| fgasr119 | Briargate | 08/08/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27283 | 1031 | 0.00 | 0.78 | 35,043.24 | late fee |
| fgasr119 | Briargate | 08/08/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58869 | 3143... | 5,876.65 | 0.00 | 40,919.89 | :CHECKscan Payment |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27314 | 1032 | 0.00 | 51.33 | 40,868.56 | 7/6-8/3/23 459 Briargate Dr |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27315 | 1033 | 0.00 | 53.01 | 40,815.55 | 7/6-8/3/23 461 Briargate Dr |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27315 | 1033 | 0.00 | 108.38 | 40,707.17 | 5/5-6/5/23 prior bal 461 Briargate |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27316 | 1034 | 0.00 | 55.78 | 40,651.39 | 7/6-8/3/23 469 Briargate Dr Unit 1b |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27316 | 1034 | 0.00 | 287.89 | 40,363.50 | prior pd balance due thru 7/6/23 |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27317 | 1035 | 0.00 | 52.17 | 40,311.33 | 7/6-8/3/23 467 Briargate Dr |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27317 | 1035 | 0.00 | 54.12 | 40,257.21 | 5/6-6/5/23 467 Briargate Dr |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)

**General Ledger**

Page 7

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27318 | 1036 | 0.00 | 824.89 | 39,432.32 | 6/1-6/30/23 464 Redington Dr |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27331 | 1037 | 0.00 | 56.31 | 39,376.01 | 7/23 454 Redington Dr unit E past due amt |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 0.00 | 93.51 | 39,282.50 | 4/7 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 0.00 | 8.80 | 39,273.70 | 5/30 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 0.00 | 61.02 | 39,212.68 | 6/6 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 0.00 | 5.40 | 39,207.28 | 6/13 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 0.00 | 52.77 | 39,154.51 | 5/30 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 0.00 | 52.77 | 39,101.74 | 5/30 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 4,129.13 | 0.00 | 43,230.87 | |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 857.33 | 0.00 | 44,088.20 | |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 72.00 | 0.00 | 44,160.20 | |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 818.19 | 0.00 | 44,978.39 | |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 0.00 | 5,876.65 | 39,101.74 | |
| fgasr119 | Briargate | 08/14/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27554 | 1039 | 0.00 | 48.99 | 39,052.75 | 7/1-7/31/23 469 Briargate Dr |
| fgasr119 | Briargate | 08/15/2023 | 08/2023 | Groot, Inc. (v0001877) | K-27565 | 1040 | 0.00 | 305.00 | 38,747.75 | 8/1-8/31/23 |
| fgasr119 | Briargate | 08/15/2023 | 08/2023 | Vector97 (v0001494) | K-27566 | 1041 | 0.00 | 299.05 | 38,448.70 | 8/1-8/31/23 464 Redington Dr |
| fgasr119 | Briargate | 08/15/2023 | 08/2023 | Vector97 (v0001494) | K-27567 | 1042 | 0.00 | 14.56 | 38,434.14 | 8/1-8/31/23 454 Redington Dr |
| fgasr119 | Briargate | 08/23/2023 | 08/2023 | Pure Barre (t0003796) | R-60332 | 001021 | 3,240.51 | 0.00 | 41,674.65 | :CHECKscan Payment |
| fgasr119 | Briargate | 08/24/2023 | 08/2023 | AT&T (v0001159) | K-27839 | 1043 | 0.00 | 6,727.19 | 34,947.46 | 7/17-8/16/23 Elev & Alarm |
| fgasr119 | Briargate | 08/24/2023 | 08/2023 | AT&T (v0001159) | K-27839 | 1043 | 0.00 | 309.80 | 34,637.66 | past due thru 7/16/23 |
| fgasr119 | Briargate | 08/24/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-27840 | 1044 | 0.00 | 823.48 | 33,814.18 | Investigate stain ceiling tiles |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | Danny's Janitorial Service Inc (... | K-28087 | 1045 | 0.00 | 500.00 | 33,314.18 | August |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | Danny's Janitorial Service Inc (... | K-28087 | 1045 | 0.00 | 50.00 | 33,264.18 | Clean up |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | Danny's Janitorial Service Inc (... | K-28087 | 1045 | 0.00 | 70.00 | 33,194.18 | Paper towels and toilet paper |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28088 | 1046 | 0.00 | 6,437.67 | 26,756.51 | Surplus Lines 11/2/22-11/2/23 |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28088 | 1046 | 0.00 | 141.18 | 26,615.33 | Surplus Lines 11/2/22-11/2/23 |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-28089 | 1047 | 0.00 | 1,649.19 | 24,966.14 | 8/1 Interior lighting repairs for office bldg |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 0.00 | 250.00 | 24,716.14 | July |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 0.00 | 1,500.00 | 23,216.14 | July |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 0.00 | 150.00 | 23,056.14 | July |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 0.00 | 1,564.00 | 21,492.14 | CL Package 7/23-7/24 |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 0.00 | 985.00 | 20,507.14 | Umbrella 7/23-7/24 |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | Groot, Inc (v0001877) | K-28384 | 1049 | 0.00 | 64.00 | 20,443.14 | 9/1-9/30/23 454 Redington Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | NICOR GAS (v0001096) | K-28385 | 1050 | 0.00 | 51.25 | 20,391.89 | 8/4-9/5/23 467 Briargate Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | NICOR GAS (v0001096) | K-28386 | 1051 | 0.00 | 51.25 | 20,340.64 | 8/4-9/5/23 461 Briargate Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | NICOR GAS (v0001096) | K-28387 | 1052 | 0.00 | 51.25 | 20,289.39 | 8/4-9/5/23 469 Briargate Dr Unit 1b |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | Vector97 (v0001494) | K-28388 | 1053 | 0.00 | 14.56 | 20,274.83 | 9/1-9/30/23 savings |

Tuesday, October 03, 2023

02:31 PM

Briargate (fgasr119)                                                                                                                Page 8

# General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|--------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | Village of South Elgin (v0001660) | K-28389 | 1054 | 0.00 | 48.99 | 20,225.84 | 8/1-8/31/23 469 Briargate Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | Village of South Elgin (v0001660) | K-28390 | 1055 | 0.00 | 154.54 | 20,071.30 | 8/1-8/31/23 469 Briargate Dr |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Local Roofing Co Inc (v0002400) | K-28479 | 1056 | 0.00 | 812.58 | 19,258.72 | 9/1 Roof Repair Overflow Ports Bar |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | McNelly Services, Inc. (v0001445) | K-28480 | 1057 | 0.00 | 1,028.20 | 18,230.52 | September |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | NICOR GAS (v0001096) | K-28481 | 1058 | 0.00 | 51.25 | 18,179.27 | 8/4-9/5/23 459 Briargate Dr |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Seasonal Concepts Inc (v0002211) | K-28482 | 1059 | 0.00 | 759.50 | 17,419.77 | September |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61830 | 3105 | 3,099.38 | 0.00 | 20,519.15 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61831 | 001229 | 3,760.74 | 0.00 | 24,279.89 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Overflow (t0003791) | R-61832 | 8175... | 3,000.53 | 0.00 | 27,280.42 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61833 | 8175... | 2,846.96 | 0.00 | 30,127.38 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61834 | 8170... | 3,368.91 | 0.00 | 33,496.29 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Record FG Funding | J-18463 | Tax F... | 26,078.50 | 0.00 | 59,574.79 | Record FG Funding |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Kane County Treasurer (v0002426) | K-28529 | 1060 | 0.00 | 25,494.64 | 34,080.15 | 2022 RET 2nd - 09-05-278-002 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Kane County Treasurer (v0002426) | K-28529 | 1060 | 0.00 | 382.42 | 33,697.73 | 2022 RET 2nd - 09-05-278-002 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Kane County Treasurer (v0002426) | K-28530 | 1061 | 0.00 | 20,891.00 | 12,806.73 | 2022 RET 2nd- 09-05-278-012 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Kane County Treasurer (v0002426) | K-28530 | 1061 | 0.00 | 313.37 | 12,493.36 | 2022 RET 2nd- 09-05-278-012 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28584 | 1062 | 0.00 | 27.05 | 12,466.31 | 7/26-8/25/23 465 Reddington |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28584 | 1062 | 0.00 | 0.40 | 12,465.91 | late fee |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28585 | 1063 | 0.00 | 24.69 | 12,441.22 | 7/26-8/24/23 471 Reddington |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28586 | 1064 | 0.00 | 46.13 | 12,395.09 | 7/26-8/24/23 461 Reddington |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28587 | 1065 | 0.00 | 470.39 | 11,924.70 | 7/26-8/24/23 457-67 Briargate Dr Unit Bldg |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28587 | 1065 | 0.00 | 261.67 | 11,663.03 | Account# 1487004036 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 1,562.92 | 0.00 | 13,225.95 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 502.40 | 0.00 | 13,728.35 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 422.96 | 0.00 | 14,151.31 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 29.01 | 0.00 | 14,180.32 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 329.67 | 0.00 | 14,509.99 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 0.00 | 2,846.96 | 11,663.03 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 2,050.30 | 0.00 | 13,713.33 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 567.67 | 0.00 | 14,281.00 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 38.94 | 0.00 | 14,319.94 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 442.47 | 0.00 | 14,762.41 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 0.00 | 3,099.38 | 11,663.03 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 1,958.27 | 0.00 | 13,621.30 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 583.61 | 0.00 | 14,204.91 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 37.36 | 0.00 | 14,242.27 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 421.29 | 0.00 | 14,663.56 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 0.00 | 3,000.53 | 11,663.03 | |

Briargate (fgasr119)                                                                                                                                    Page 9
## General Ledger
Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 2,522.67 | 0.00 | 14,185.70 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 426.56 | 0.00 | 14,612.26 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 42.43 | 0.00 | 14,654.69 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 377.25 | 0.00 | 15,031.94 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 0.00 | 3,368.91 | 11,663.03 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 2,259.58 | 0.00 | 13,922.61 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 494.45 | 0.00 | 14,417.06 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 49.18 | 0.00 | 14,466.24 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 437.30 | 0.00 | 14,903.54 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 0.00 | 3,240.51 | 11,663.03 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 2,756.24 | 0.00 | 14,419.27 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 543.55 | 0.00 | 14,962.82 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 37.28 | 0.00 | 15,000.10 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 423.67 | 0.00 | 15,423.77 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 0.00 | 3,760.74 | 11,663.03 | |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28677 | 1066 | 0.00 | 296.54 | 11,366.49 | 9/1-9/30/23 savings |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-62256 | APPLY | 0.58 | 0.00 | 11,367.07 | |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-62256 | APPLY | 0.00 | 0.58 | 11,366.49 | |
| fgasr119 | Briargate | 09/15/2023 | 09/2023 | McNelly Services, Inc. (v0001445) | K-28870 | 1067 | 0.00 | 1,761.05 | 9,605.44 | 8/15 Exterior trim |
| fgasr119 | Briargate | 09/15/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-62552 | 3169... | 5,876.65 | 0.00 | 15,482.09 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/18/2023 | 09/2023 | Local Roofing Co Inc (v0002400) | K-28901 | 1068 | 0.00 | 734.95 | 14,747.14 | Olive BRanch Wellness leaks voids patched |
| fgasr119 | Briargate | 09/21/2023 | 09/2023 | McNelly Services, Inc. (v0001445) | K-29020 | 1069 | 0.00 | 50.00 | 14,697.14 | 9/7 night inspection |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 4,129.13 | 0.00 | 18,826.27 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 857.33 | 0.00 | 19,683.60 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 72.00 | 0.00 | 19,755.60 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 818.19 | 0.00 | 20,573.79 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 0.00 | 5,876.65 | 14,697.14 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Overflow (t0003791) | R-63076 | 8206... | 3,000.53 | 0.00 | 17,697.67 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-63077 | 8205... | 3,368.91 | 0.00 | 21,066.58 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-63078 | 8206... | 2,422.71 | 0.00 | 23,489.29 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | AT&T (v0001159) | K-29331 | 1070 | 0.00 | 6,727.19 | 16,762.10 | 8/17-9/16/23 Elev & Alarm |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29332 | 1071 | 0.00 | 250.00 | 16,512.10 | August |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29332 | 1071 | 0.00 | 1,500.00 | 15,012.10 | August |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29332 | 1071 | 0.00 | 10.00 | 15,002.10 | August |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29332 | 1071 | 0.00 | 150.00 | 14,852.10 | August |
| fgasr119 | Briargate | 09/29/2023 | 09/2023 | Pure Barre (t0003796) | R-63370 | 00126 | 3,240.51 | 0.00 | 18,092.61 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/29/2023 | 09/2023 | Sushi Cafe (t0003790) | R-63371 | 001242 | 3,760.74 | 0.00 | 21,853.35 | :CHECKscan Payment |
| | | | | Net Change=21,853.35 | | | 279,594.67 | 257,741.32 | 21,853.35 | = Ending Balance = |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0100** | | | | **Cash - Operating II** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 31,023.57 | 0.00 | 31,023.57 | Reclass ASR119 to FGASR119 for June |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 44,700.32 | 0.00 | 75,723.89 | Base Rent Retail |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 502.40 | 75,221.49 | Rent Abatement |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 63,560.71 | 11,660.78 | Prepaid Cash Receipts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 10,108.85 | 0.00 | 21,769.63 | Cam Estimate |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 804.93 | 0.00 | 22,574.56 | Insurance Estimate |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 8,449.01 | 0.00 | 31,023.57 | Tax Estimate |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,213.83 | 28,809.74 | Electricity |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 354.44 | 28,455.30 | Gas |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 149.86 | 28,305.44 | Water |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,954.93 | 25,350.51 | Phone |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,218.37 | 24,132.14 | Phone |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 16,308.51 | 7,823.63 | Fire&Life Safety Alarms |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 300.00 | 7,523.63 | Late Fees |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 113.00 | 7,410.63 | SBA Loan |
| fgasr119 | Briargate | 07/11/2023 | 07/2023 | sba loan fee | J-16268 | SBA loan | 0.00 | 113.00 | 7,297.63 | SBA Loan Pmt 7/23 |
| fgasr119 | Briargate | 07/21/2023 | 07/2023 | Rcls from old KS accnt to new ... | J-16296 | Record... | 0.00 | 7,000.00 | 297.63 | Rcls from old KS accnt to new FG accnt |
| fgasr119 | Briargate | 07/24/2023 | 07/2023 | Rclss remaining $$ from old KS... | J-16342 | Record... | 0.00 | 297.63 | 0.00 | Rclss remaining $$ from old KS account to FG |
| | | | | **Net Change=0.00** | | | **95,086.68** | **95,086.68** | **0.00** | **= Ending Balance =** |
| **1010-0200** | | | | **Cash - Operating III** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 14,874.33 | 0.00 | 14,874.33 | Reclass ASR119 to FGASR119 for June |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 8,842.30 | 0.00 | 23,716.63 | Base Rent Retail |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 12,561.82 | 0.00 | 36,278.45 | Prepaid Cash Receipts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 2,150.11 | 0.00 | 38,428.56 | Cam Estimate |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 75.97 | 0.00 | 38,504.53 | Insurance Estimate |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 1,491.03 | 0.00 | 39,995.56 | Tax Estimate |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 16,297.60 | 23,697.96 | 6/23 Loan Payment |
| fgasr119 | Briargate | 07/25/2023 | 07/2023 | 7/23 Interest pmt FG | J-16475 | 7/23 I... | 0.00 | 16,297.60 | 7,400.36 | 7/23 Interest pmt FG |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 1.58 | 0.00 | 7,401.94 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 1,575.82 | 0.00 | 8,977.76 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 568.36 | 0.00 | 9,546.12 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 29.94 | 0.00 | 9,576.06 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 340.30 | 0.00 | 9,916.36 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Sweetness Cookie Company (... | R-59631 | 0801... | 2,259.58 | 0.00 | 12,175.94 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Sweetness Cookie Company (... | R-59631 | 0801... | 462.83 | 0.00 | 12,638.77 | |

Briargate (fgasr119)                                                                                                          Page 11

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Sweetness Cookie Company (... | R-59631 | 0801... | 46.03 | 0.00 | 12,684.80 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Sweetness Cookie Company (... | R-59631 | 0801... | 409.33 | 0.00 | 13,094.13 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Orange Theory Fitness (t0003797) | R-59632 | 0801... | 5,006.90 | 0.00 | 18,101.03 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Orange Theory Fitness (t0003797) | R-59632 | 0801... | 923.67 | 0.00 | 19,024.70 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Orange Theory Fitness (t0003797) | R-59632 | 0801... | 88.04 | 0.00 | 19,112.74 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Orange Theory Fitness (t0003797) | R-59632 | 0801... | 848.61 | 0.00 | 19,961.35 | |
| fgasr119 | Briargate | 08/29/2023 | 08/2023 | 8/23 Interest Pmt - FG | J-18211 | 8/23 I... | 0.00 | 16,297.60 | 3,663.75 | 8/23 Interest Pmt - FG |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Sweetness Cookie Company (... | R-61743 | 0901... | 2,259.58 | 0.00 | 5,923.33 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Sweetness Cookie Company (... | R-61743 | 0901... | 462.83 | 0.00 | 6,386.16 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Sweetness Cookie Company (... | R-61743 | 0901... | 46.03 | 0.00 | 6,432.19 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Sweetness Cookie Company (... | R-61743 | 0901... | 409.33 | 0.00 | 6,841.52 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-61747 | 0901... | 5,006.90 | 0.00 | 11,848.42 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-61747 | 0901... | 923.67 | 0.00 | 12,772.09 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-61747 | 0901... | 88.04 | 0.00 | 12,860.13 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-61747 | 0901... | 848.61 | 0.00 | 13,708.74 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 1.58 | 0.00 | 13,710.32 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 1,575.82 | 0.00 | 15,286.14 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 568.36 | 0.00 | 15,854.50 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 29.94 | 0.00 | 15,884.44 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 340.30 | 0.00 | 16,224.74 | |
| fgasr119 | Briargate | 09/29/2023 | 09/2023 | Sweetness Cookie Company (... | R-63396 | 0929... | 3,177.77 | 0.00 | 19,402.51 | |
| fgasr119 | Briargate | 09/29/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-63397 | 0929... | 6,867.22 | 0.00 | 26,269.73 | |
| | | | | **Net Change=26,269.73** | | | **75,162.53** | **48,892.80** | **26,269.73 = Ending Balance =** | |
| | | | | | | | | | | |
| **1360-0000** | | | | **Utility Deposits** | | | | | **0.00 = Beginning Balance =** | |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26840 | 1028 | 261.67 | 0.00 | 261.67 | 6/26-7/26/23 457-67  Reddington |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28587 | 1065 | 261.67 | 0.00 | 523.34 | Account# 1487004036 |
| | | | | **Net Change=523.34** | | | **523.34** | **0.00** | **523.34 = Ending Balance =** | |
| | | | | | | | | | | |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | **0.00 = Beginning Balance =** | |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 31,023.57 | -31,023.57 | Reclass ASR119 to FGASR119 for June |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 14,874.33 | -45,897.90 | Reclass ASR119 to FGASR119 for June |
| fgasr119 | Briargate | 07/03/2023 | 07/2023 | AT Briargate IL, LLC | R-54694 | 003513 | 0.00 | 7,000.00 | -52,897.90 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/21/2023 | 07/2023 | Rcls from old KS accnt to new ... | J-16296 | Record... | 7,000.00 | 0.00 | -45,897.90 | Rcls from old KS accnt to new FG accnt |
| fgasr119 | Briargate | 07/24/2023 | 07/2023 | AT Briargate IL,LLC | R-56952 | 003514 | 0.00 | 297.63 | -46,195.53 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/24/2023 | 07/2023 | Rclss remaining $$ from old KS... | J-16342 | Record... | 297.63 | 0.00 | -45,897.90 | Rclss remaining $$ from old KS account to FG |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 0.00 | 157,400.30 | -203,298.20 | Taxes/Title Fees Paid by Lender 07/27/23 |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Record FG Funding | J-18463 | Tax F... | 0.00 | 26,078.50 | -229,376.70 | Record FG Funding |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)                                                                                                                    Page 12

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=-229,376.70 | | | 7,297.63 | 236,674.33 | -229,376.70 | = Ending Balance = |
| **3950-0000** | | | | **Retained Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 | = Ending Balance = |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,050.30 | -2,050.30 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,050.30 | -4,100.60 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 502.40 | -4,603.00 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,562.92 | -6,165.92 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 502.40 | -6,668.32 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,562.92 | -8,231.24 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 502.40 | -8,733.64 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,562.92 | -10,296.56 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 502.40 | -10,798.96 | Square Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,958.27 | -12,757.23 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,958.27 | -14,715.50 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,958.27 | -16,673.77 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,522.67 | -19,196.44 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,522.67 | -21,719.11 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,259.58 | -23,978.69 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,259.58 | -26,238.27 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,259.58 | -28,497.85 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 5,684.63 | -34,182.48 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,259.58 | -36,442.06 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 4,129.13 | -40,571.19 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 4,129.13 | -44,700.32 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 5,006.90 | -49,707.22 | Orange Theory |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 2,259.58 | -51,966.80 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,575.82 | -53,542.62 | Olive Branch |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 0.00 | 1,562.92 | -55,105.54 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 0.00 | 502.40 | -55,607.94 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 2,050.30 | 0.00 | -53,557.64 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 2,050.30 | -55,607.94 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 2,050.30 | -57,658.24 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 2,050.30 | -59,708.54 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 0.00 | 2,522.67 | -62,231.21 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 0.00 | 1,575.82 | -63,807.03 | |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 0.00 | 1,575.82 | -65,382.85 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 0.00 | 1,958.27 | -67,341.12 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 0.00 | 2,259.58 | -69,600.70 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 4,908.20 | -74,508.90 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 5,006.90 | -79,515.80 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 4,129.13 | -83,644.93 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 4,129.13 | -87,774.06 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 2,756.24 | -90,530.30 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 2,756.24 | -93,286.54 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 2,259.58 | 0.00 | -91,026.96 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 2,259.58 | -93,286.54 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 2,259.58 | -95,546.12 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 1,958.27 | 0.00 | -93,587.85 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 0.00 | 1,958.27 | -95,546.12 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 0.00 | 1,575.82 | -97,121.94 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Sweetness Cookie Company (... | R-59631 | 0801... | 0.00 | 2,259.58 | -99,381.52 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Orange Theory Fitness (t0003797) | R-59632 | 0801... | 0.00 | 5,006.90 | -104,388.42 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 0.00 | 1,562.92 | -105,951.34 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 0.00 | 502.40 | -106,453.74 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 0.00 | 2,050.30 | -108,504.04 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 0.00 | 1,958.27 | -110,462.31 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 0.00 | 2,522.67 | -112,984.98 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 0.00 | 2,259.58 | -115,244.56 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 0.00 | 2,756.24 | -118,000.80 | |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 0.00 | 4,129.13 | -122,129.93 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Sweetness Cookie Company (... | R-61743 | 0901... | 0.00 | 2,259.58 | -124,389.51 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-61747 | 0901... | 0.00 | 5,006.90 | -129,396.41 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 0.00 | 1,575.82 | -130,972.23 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 0.00 | 1,562.92 | -132,535.15 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 0.00 | 502.40 | -133,037.55 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 0.00 | 2,050.30 | -135,087.85 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 0.00 | 1,958.27 | -137,046.12 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 0.00 | 2,522.67 | -139,568.79 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 0.00 | 2,259.58 | -141,828.37 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 0.00 | 2,756.24 | -144,584.61 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 0.00 | 4,129.13 | -148,713.74 | |
| | | | | Net Change=-148,713.74 | | | 6,268.15 | 154,981.89 | -148,713.74  = Ending Balance = | |

Tuesday, October 03, 2023

02:31 PM

Briargate (fgasr119)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **4040-0000** | | | | **Rent Abatement** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 502.40 | 0.00 | 502.40 | Squared Learning |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (… | R-56589 | APPLY | 72.89 | 0.00 | 575.29 | |
| | | | | Net Change=575.29 | | | 575.29 | 0.00 | 575.29 | = Ending Balance = |
| | | | | | | | | | | |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Diva Nails Spa (t0003792) | R-54304 | 2875 | 0.00 | 3,099.38 | -3,099.38 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Diva Nails Spa (t0003792) | R-54305 | 2889 | 0.00 | 3,099.38 | -6,198.76 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Riverside Pizza and Pub (t000… | R-54306 | 3096… | 0.00 | 5,876.65 | -12,075.41 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Sushi Cafe (t0003790) | R-54307 | 001196 | 0.00 | 3,760.74 | -15,836.15 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Pure Barre (t0003796) | R-54308 | 001029 | 0.00 | 3,240.51 | -19,076.66 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Premier Martial Arts (t0003795) | R-54309 | 8103… | 0.00 | 3,368.91 | -22,445.57 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Overflow (t0003791) | R-54310 | 8103… | 0.00 | 3,000.53 | -25,446.10 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | A Squared Learning Inc. (t000… | R-54311 | 8102… | 0.00 | 2,846.96 | -28,293.06 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/29/2023 | 06/2023 | Sushi Cafe (t0003790) | R-54356 | 001207 | 0.00 | 7,521.48 | -35,814.54 | :CHECKscan Payment |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,099.38 | 0.00 | -32,715.16 | Diva Nails Spa |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,099.38 | 0.00 | -29,615.78 | Diva Nails Spa |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 2,846.96 | 0.00 | -26,768.82 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 2,846.96 | 0.00 | -23,921.86 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 2,846.96 | 0.00 | -21,074.90 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,000.53 | 0.00 | -18,074.37 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,000.53 | 0.00 | -15,073.84 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,000.53 | 0.00 | -12,073.31 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,368.91 | 0.00 | -8,704.40 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,368.91 | 0.00 | -5,335.49 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,240.51 | 0.00 | -2,094.98 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,240.51 | 0.00 | 1,145.53 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,240.51 | 0.00 | 4,386.04 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 8,429.06 | 0.00 | 12,815.10 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 3,177.77 | 0.00 | 15,992.87 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 5,876.65 | 0.00 | 21,869.52 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 5,876.65 | 0.00 | 27,746.17 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 1.08 | 27,745.09 | Olive Branch |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 6,867.22 | 20,877.87 | Orange Theory |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 3,177.77 | 17,700.10 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 0.00 | 2,515.75 | 15,184.35 | Olive Branch |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54391 | SETUP | 0.00 | 0.58 | 15,183.77 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54392 | SETUP | 0.00 | 1.58 | 15,182.19 | |

Briargate (fgasr119)

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-54393 | SETUP | 0.00 | 6,867.22 | 8,314.97 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Sweetness Cookie Company (... | R-54394 | SETUP | 0.00 | 275.74 | 8,039.23 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54697 | SETUP | 0.00 | 1.08 | 8,038.15 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54697 | SETUP | 0.00 | 2,514.42 | 5,523.73 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-54698 | SETUP | 0.00 | 6,867.22 | -1,343.49 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Sweetness Cookie Company (... | R-54699 | SETUP | 0.00 | 3,177.77 | -4,521.26 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54700 | SETUP | 0.00 | 1.33 | -4,522.59 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-54700 | SETUP | 0.00 | 2,514.42 | -7,037.01 | |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | Rev open bal setup from asr119 | J-15715 | open bal | 7,145.12 | 0.00 | 108.11 | Rev open bal setup from asr119 |
| fgasr119 | Briargate | 07/01/2023 | 07/2023 | reverse setup cash receipts fro... | J-15839 | rev setup | 15,076.24 | 0.00 | 15,184.35 | reverse setup cash receipts from asr119 |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 2,846.96 | 0.00 | 18,031.31 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 3,099.38 | 0.00 | 21,130.69 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 3,099.38 | 0.00 | 24,230.07 | |
| fgasr119 | Briargate | 07/11/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-55681 | 3121... | 0.00 | 5,876.65 | 18,353.42 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 3,368.91 | 0.00 | 21,722.33 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 2,514.42 | 0.00 | 24,236.75 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 2,514.42 | 0.00 | 26,751.17 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 3,000.53 | 0.00 | 29,751.70 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 3,240.51 | 0.00 | 32,992.21 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 6,867.22 | 0.00 | 39,859.43 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 6,867.22 | 0.00 | 46,726.65 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 5,876.65 | 0.00 | 52,603.30 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 5,876.65 | 0.00 | 58,479.95 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 7,521.48 | 0.00 | 66,001.43 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 275.74 | 0.00 | 66,277.17 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 3,177.77 | 0.00 | 69,454.94 | |
| fgasr119 | Briargate | 07/28/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-57260 | 3088 | 0.00 | 3,099.38 | 66,355.56 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/28/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-57261 | 8134... | 0.00 | 3,368.91 | 62,986.65 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/31/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-57787 | 8140... | 0.00 | 2,846.96 | 60,139.69 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/31/2023 | 07/2023 | Overflow (t0003791) | R-57788 | 8139... | 0.00 | 3,000.53 | 57,139.16 | :CHECKscan Payment |
| fgasr119 | Briargate | 07/31/2023 | 07/2023 | Pure Barre (t0003796) | R-57789 | 001023 | 0.00 | 3,240.51 | 53,898.65 | :CHECKscan Payment |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 0.00 | 1.58 | 53,897.07 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 2,846.96 | 0.00 | 56,744.03 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 3,099.38 | 0.00 | 59,843.41 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 3,000.53 | 0.00 | 62,843.94 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 3,368.91 | 0.00 | 66,212.85 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 3,240.51 | 0.00 | 69,453.36 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 3,760.74 | 0.00 | 73,214.10 | |

Briargate (fgasr119)                                                                                                                          Page 16

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr119 | Briargate | 08/08/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58869 | 3143... | 0.00 | 5,876.65 | 67,337.45 | :CHECKscan Payment |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 5,876.65 | 0.00 | 73,214.10 | |
| fgasr119 | Briargate | 08/23/2023 | 08/2023 | Pure Barre (t0003796) | R-60332 | 001021 | 0.00 | 3,240.51 | 69,973.59 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 0.00 | 1.58 | 69,972.01 | |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61830 | 3105 | 0.00 | 3,099.38 | 66,872.63 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61831 | 001229 | 0.00 | 3,760.74 | 63,111.89 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Overflow (t0003791) | R-61832 | 8175... | 0.00 | 3,000.53 | 60,111.36 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61833 | 8175... | 0.00 | 2,846.96 | 57,264.40 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61834 | 8170... | 0.00 | 3,368.91 | 53,895.49 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 2,846.96 | 0.00 | 56,742.45 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 3,099.38 | 0.00 | 59,841.83 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 3,000.53 | 0.00 | 62,842.36 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 3,368.91 | 0.00 | 66,211.27 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 3,240.51 | 0.00 | 69,451.78 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 3,760.74 | 0.00 | 73,212.52 | |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-62256 | APPLY | 0.58 | 0.00 | 73,213.10 | |
| fgasr119 | Briargate | 09/15/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-62552 | 3169... | 0.00 | 5,876.65 | 67,336.45 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 5,876.65 | 0.00 | 73,213.10 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Overflow (t0003791) | R-63076 | 8206... | 0.00 | 3,000.53 | 70,212.57 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-63077 | 8205... | 0.00 | 3,368.91 | 66,843.66 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-63078 | 8206... | 0.00 | 2,422.71 | 64,420.95 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/29/2023 | 09/2023 | Pure Barre (t0003796) | R-63370 | 00126 | 0.00 | 3,240.51 | 61,180.44 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/29/2023 | 09/2023 | Sushi Cafe (t0003790) | R-63371 | 001242 | 0.00 | 3,760.74 | 57,419.70 | :CHECKscan Payment |
| fgasr119 | Briargate | 09/29/2023 | 09/2023 | Sweetness Cookie Company (... | R-63396 | 0929... | 0.00 | 3,177.77 | 54,241.93 | |
| fgasr119 | Briargate | 09/29/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-63397 | 0929... | 0.00 | 6,867.22 | 47,374.71 | |
| | | | | Net Change=47,374.71 | | | 196,317.25 | 148,942.54 | 47,374.71 = Ending Balance = | |
| | | | | | | | | | | |
| **4220-0000** | | | | **CAM Estimate** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 567.67 | -567.67 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 567.67 | -1,135.34 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 422.96 | -1,558.30 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 422.96 | -1,981.26 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 422.96 | -2,404.22 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 583.61 | -2,987.83 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 583.61 | -3,571.44 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 583.61 | -4,155.05 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 426.56 | -4,581.61 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 426.56 | -5,008.17 | Premier Martial Arts |

Briargate (fgasr119)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 494.45 | -5,502.62 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 494.45 | -5,997.07 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 494.45 | -6,491.52 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,439.84 | -7,931.36 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 462.83 | -8,394.19 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 857.33 | -9,251.52 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 857.33 | -10,108.85 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,118.92 | -11,227.77 | Orange Theory |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 462.83 | -11,690.60 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 568.36 | -12,258.96 | Olive Branch |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 0.00 | 422.96 | -12,681.92 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 567.67 | 0.00 | -12,114.25 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 567.67 | -12,681.92 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 567.67 | -13,249.59 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 567.67 | -13,817.26 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 0.00 | 426.56 | -14,243.82 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 0.00 | 568.36 | -14,812.18 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 0.00 | 568.36 | -15,380.54 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 0.00 | 583.61 | -15,964.15 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 0.00 | 494.45 | -16,458.60 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 1,022.37 | -17,480.97 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 923.67 | -18,404.64 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 857.33 | -19,261.97 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 857.33 | -20,119.30 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 543.55 | -20,662.85 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 543.55 | -21,206.40 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 277.77 | -21,484.17 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 70.86 | -21,555.03 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 462.83 | 0.00 | -21,092.20 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 462.83 | -21,555.03 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 462.83 | -22,017.86 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 583.61 | 0.00 | -21,434.25 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 0.00 | 583.61 | -22,017.86 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 0.00 | 568.36 | -22,586.22 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Sweetness Cookie Company (... | R-59631 | 0801... | 0.00 | 462.83 | -23,049.05 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Orange Theory Fitness (t0003797) | R-59632 | 0801... | 0.00 | 923.67 | -23,972.72 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 0.00 | 422.96 | -24,395.68 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 0.00 | 567.67 | -24,963.35 | |

Briargate (fgasr119)

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 0.00 | 583.61 | -25,546.96 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 0.00 | 426.56 | -25,973.52 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 0.00 | 494.45 | -26,467.97 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 0.00 | 543.55 | -27,011.52 | |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 0.00 | 857.33 | -27,868.85 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Sweetness Cookie Company (... | R-61743 | 0901... | 0.00 | 462.83 | -28,331.68 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-61747 | 0901... | 0.00 | 923.67 | -29,255.35 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 0.00 | 568.36 | -29,823.71 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 0.00 | 422.96 | -30,246.67 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 0.00 | 567.67 | -30,814.34 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 0.00 | 583.61 | -31,397.95 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 0.00 | 426.56 | -31,824.51 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 0.00 | 494.45 | -32,318.96 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 0.00 | 543.55 | -32,862.51 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 0.00 | 857.33 | -33,719.84 | |
| | | | | Net Change=-33,719.84 | | | 1,614.11 | 35,333.95 | -33,719.84 = Ending Balance = | |
| | | | | | | | | | | |
| **4230-0000** | | | | Insurance Estimate | | | | | 0.00 = Beginning Balance = | |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 38.94 | -38.94 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 38.94 | -77.88 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 29.01 | -106.89 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 29.01 | -135.90 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 29.01 | -164.91 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 37.36 | -202.27 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 37.36 | -239.63 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 37.36 | -276.99 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 42.43 | -319.42 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 42.43 | -361.85 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 49.18 | -411.03 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 49.18 | -460.21 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 49.18 | -509.39 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 105.51 | -614.90 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 46.03 | -660.93 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 72.00 | -732.93 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 72.00 | -804.93 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 46.03 | -850.96 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 29.94 | -880.90 | Olive Branch |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 0.00 | 29.01 | -909.91 | |

Briargate (fgasr119)                                                                                                                                        Page 19

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 38.94 | 0.00 | -870.97 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 38.94 | -909.91 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 38.94 | -948.85 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 38.94 | -987.79 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 0.00 | 42.43 | -1,030.22 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 0.00 | 29.94 | -1,060.16 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 0.00 | 29.94 | -1,090.10 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 0.00 | 37.36 | -1,127.46 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 0.00 | 49.18 | -1,176.64 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 88.04 | -1,264.68 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 88.04 | -1,352.72 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 72.00 | -1,424.72 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 72.00 | -1,496.72 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 37.28 | -1,534.00 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 37.28 | -1,571.28 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 46.03 | 0.00 | -1,525.25 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 46.03 | -1,571.28 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 46.03 | -1,617.31 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 37.36 | 0.00 | -1,579.95 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 0.00 | 37.36 | -1,617.31 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 0.00 | 29.94 | -1,647.25 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Sweetness Cookie Company (... | R-59631 | 0801... | 0.00 | 46.03 | -1,693.28 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Orange Theory Fitness (t0003797) | R-59632 | 0801... | 0.00 | 88.04 | -1,781.32 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 0.00 | 29.01 | -1,810.33 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 0.00 | 38.94 | -1,849.27 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 0.00 | 37.36 | -1,886.63 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 0.00 | 42.43 | -1,929.06 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 0.00 | 49.18 | -1,978.24 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 0.00 | 37.28 | -2,015.52 | |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 0.00 | 72.00 | -2,087.52 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Sweetness Cookie Company (... | R-61743 | 0901... | 0.00 | 46.03 | -2,133.55 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-61747 | 0901... | 0.00 | 88.04 | -2,221.59 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 0.00 | 29.94 | -2,251.53 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 0.00 | 29.01 | -2,280.54 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 0.00 | 38.94 | -2,319.48 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 0.00 | 37.36 | -2,356.84 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 0.00 | 42.43 | -2,399.27 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 0.00 | 49.18 | -2,448.45 | |

Briargate (fgasr119)                                                                                                              Page 20

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 0.00 | 37.28 | -2,485.73 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 0.00 | 72.00 | -2,557.82 | |
| | | | | Net Change=-2,557.73 | | | 122.33 | 2,680.06 | -2,557.73 = Ending Balance = | |
| | | | | | | | | | | |
| **4240-0000** | | | | **Tax Estimate** | | | | | 0.00 = Beginning Balance = | |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 442.47 | -442.47 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 442.47 | -884.94 | Diva Nails |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 329.67 | -1,214.61 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 329.67 | -1,544.28 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 329.67 | -1,873.95 | Squared Learning |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 421.29 | -2,295.24 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 421.29 | -2,716.53 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 421.29 | -3,137.82 | Overflow |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 377.25 | -3,515.07 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 377.25 | -3,892.32 | Premier Martial Arts |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 437.30 | -4,329.62 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 437.30 | -4,766.92 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 437.30 | -5,204.22 | Pure Barre |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 1,199.08 | -6,403.30 | Village Tavern |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 409.33 | -6,812.63 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 818.19 | -7,630.82 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 818.19 | -8,449.01 | Riverside Pizza |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 741.40 | -9,190.41 | Orange Theory |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 409.33 | -9,599.74 | Sweetness Cookie |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 0.00 | 340.30 | -9,940.04 | Olive Branch |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | A Squared Learning Inc. (t000... | R-55195 | APPLY | 0.00 | 329.67 | -10,269.71 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 442.47 | 0.00 | -9,827.24 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 442.47 | -10,269.71 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 442.47 | -10,712.18 | |
| fgasr119 | Briargate | 07/06/2023 | 07/2023 | Diva Nails Spa (t0003792) | R-55196 | APPLY | 0.00 | 442.47 | -11,154.65 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Premier Martial Arts (t0003795) | R-56549 | APPLY | 0.00 | 377.25 | -11,531.90 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56550 | APPLY | 0.00 | 340.30 | -11,872.20 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Olive Branch Wellness (t0003789) | R-56551 | APPLY | 0.00 | 340.30 | -12,212.50 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Overflow (t0003791) | R-56552 | APPLY | 0.00 | 421.29 | -12,633.79 | |
| fgasr119 | Briargate | 07/19/2023 | 07/2023 | Pure Barre (t0003796) | R-56553 | APPLY | 0.00 | 437.30 | -13,071.09 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 848.61 | -13,919.70 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Orange Theory Fitness (t0003797) | R-56586 | APPLY | 0.00 | 848.61 | -14,768.31 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 818.19 | -15,586.50 | |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)                                                                                                                                    Page 21

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Riverside Pizza and Pub (t000... | R-56587 | APPLY | 0.00 | 818.19 | -16,404.69 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 423.67 | -16,828.36 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sushi Cafe (t0003790) | R-56588 | APPLY | 0.00 | 423.67 | -17,252.03 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 409.33 | 0.00 | -16,842.70 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 409.33 | -17,252.03 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Sweetness Cookie Company (... | R-56589 | APPLY | 0.00 | 409.33 | -17,661.36 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 421.29 | 0.00 | -17,240.07 | |
| fgasr119 | Briargate | 07/20/2023 | 07/2023 | Overflow (t0003791) | R-56590 | APPLY | 0.00 | 421.29 | -17,661.36 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Olive Branch Wellness (t0003789) | R-59630 | 0801... | 0.00 | 340.30 | -18,001.66 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Sweetness Cookie Company (... | R-59631 | 0801... | 0.00 | 409.33 | -18,410.99 | |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Orange Theory Fitness (t0003797) | R-59632 | 0801... | 0.00 | 848.61 | -19,259.60 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | A Squared Learning Inc. (t000... | R-58166 | APPLY | 0.00 | 329.67 | -19,589.27 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Diva Nails Spa (t0003792) | R-58167 | APPLY | 0.00 | 442.47 | -20,031.74 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Overflow (t0003791) | R-58168 | APPLY | 0.00 | 421.29 | -20,453.03 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Premier Martial Arts (t0003795) | R-58169 | APPLY | 0.00 | 377.25 | -20,830.28 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Pure Barre (t0003796) | R-58170 | APPLY | 0.00 | 437.30 | -21,267.58 | |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | Sushi Cafe (t0003790) | R-58171 | APPLY | 0.00 | 423.67 | -21,691.25 | |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | Riverside Pizza and Pub (t000... | R-58968 | APPLY | 0.00 | 818.19 | -22,509.44 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Sweetness Cookie Company (... | R-61743 | 0901... | 0.00 | 409.33 | -22,918.77 | |
| fgasr119 | Briargate | 09/01/2023 | 09/2023 | Orange Theory Fitness (t0003797) | R-61747 | 0901... | 0.00 | 848.61 | -23,767.38 | |
| fgasr119 | Briargate | 09/05/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-61738 | 0905... | 0.00 | 340.30 | -24,107.68 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | A Squared Learning Inc. (t000... | R-61940 | APPLY | 0.00 | 329.67 | -24,437.35 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Diva Nails Spa (t0003792) | R-61941 | APPLY | 0.00 | 442.47 | -24,879.82 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Overflow (t0003791) | R-61943 | APPLY | 0.00 | 421.29 | -25,301.11 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Premier Martial Arts (t0003795) | R-61944 | APPLY | 0.00 | 377.25 | -25,678.36 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Pure Barre (t0003796) | R-61945 | APPLY | 0.00 | 437.30 | -26,115.66 | |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Sushi Cafe (t0003790) | R-61946 | APPLY | 0.00 | 423.67 | -26,539.33 | |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Olive Branch Wellness (t0003789) | R-62256 | APPLY | 0.00 | 0.58 | -26,539.91 | |
| fgasr119 | Briargate | 09/26/2023 | 09/2023 | Riverside Pizza and Pub (t000... | R-63067 | APPLY | 0.00 | 818.19 | -27,358.10 | |
| | | | | **Net Change=-27,358.10** | | | **1,273.09** | **28,631.19** | **-27,358.10 = Ending Balance =** | |
| | | | | | | | | | | |
| **4510-0000** | | | | **Administration Fee** | | | | | **0.00 = Beginning Balance =** | |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26021 | 1016 | 40.46 | 0.00 | 40.46 Findings fee | |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | Rcls Late Fee, Postage Fee | J-16795 | | 0.00 | 40.46 | 0.00 Rcls Late Fee-TriGild Ck 1016 | |
| | | | | **Net Change=0.00** | | | **40.46** | **40.46** | **0.00 = Ending Balance =** | |
| | | | | | | | | | | |
| **4540-0000** | | | | **Late Fees** | | | | | **0.00 = Beginning Balance =** | |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25495 | 1006 | 0.92 | 0.00 | 0.92 late fee | |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | Rcls Late Fee, Postage Fee | J-16795 | | 0.00 | 0.92 | 0.00 | Rcls Late Fee-Comed Chk 1006 |
| | | | | Net Change=0.00 | | | 0.92 | 0.92 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| **5070-0100** | | | | Management Fee Expense | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26021 | 1016 | 2,437.43 | 0.00 | 2,437.43 | June |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 500.00 | 0.00 | 2,937.43 | May receiver fee |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 1,500.00 | 0.00 | 4,437.43 | May management fee |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 2,835.00 | 0.00 | 7,272.43 | June Receiver fee |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 1,500.00 | 0.00 | 8,772.43 | July |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Rcls Rcvrshp fees | J-18561 | Rcls r... | 0.00 | 500.00 | 8,272.43 | Rcls May'23 Recvrshp fee |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Rcls Rcvrshp fees | J-18561 | Rcls r... | 0.00 | 2,835.00 | 5,437.43 | Rcls Jun'23 Recvrshp fee |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29332 | 1071 | 1,500.00 | 0.00 | 6,937.43 | August |
| | | | | Net Change=6,937.43 | | | 10,272.43 | 3,335.00 | 6,937.43 | = Ending Balance = |
| | | | | | | | | | | |
| **5070-2000** | | | | Accounting Fee Expense | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26021 | 1016 | 250.00 | 0.00 | 250.00 | June |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 250.00 | 0.00 | 500.00 | May account fee |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 250.00 | 0.00 | 750.00 | July |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29332 | 1071 | 250.00 | 0.00 | 1,000.00 | August |
| | | | | Net Change=1,000.00 | | | 1,000.00 | 0.00 | 1,000.00 | = Ending Balance = |
| | | | | | | | | | | |
| **5071-0210** | | | | Printing & Postage | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | Rcls Late Fee, Postage Fee | J-16795 | | 40.46 | 0.00 | 40.46 | Rcls Late Fee-TriGild Ck 1016 |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 93.51 | 0.00 | 133.97 | 4/7 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 8.80 | 0.00 | 142.77 | 5/30 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 61.02 | 0.00 | 203.79 | 6/6 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 5.40 | 0.00 | 209.19 | 6/13 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 52.77 | 0.00 | 261.96 | 5/30 fedex |
| fgasr119 | Briargate | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27337 | 1038 | 52.77 | 0.00 | 314.73 | 5/30 fedex |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 10.00 | 0.00 | 324.73 | July |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29332 | 1071 | 10.00 | 0.00 | 334.73 | August |
| | | | | Net Change=334.73 | | | 334.73 | 0.00 | 334.73 | = Ending Balance = |
| | | | | | | | | | | |
| **5071-0220** | | | | Software Maintenance | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 150.00 | 0.00 | 150.00 | July |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29332 | 1071 | 150.00 | 0.00 | 300.00 | August |
| | | | | Net Change=300.00 | | | 300.00 | 0.00 | 300.00 | = Ending Balance = |

Briargate (fgasr119)

# General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5071-0240** | | | | **Travel & Auto** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26021 | 1016 | 148.78 | 0.00 | 148.78 | 6.23.23 PM travel site inspection |
| | | | | Net Change=148.78 | | | 148.78 | 0.00 | 148.78 | = Ending Balance = |
| | | | | | | | | | | |
| **5110-0000** | | | | **Electricity** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 2,213.83 | 0.00 | 2,213.83 | Electricity |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25493 | 1004 | 136.37 | 0.00 | 2,350.20 | 5/25-6/26/23 454 Redington House |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25494 | 1005 | 25.48 | 0.00 | 2,375.68 | 5/25-6/26/23 |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25495 | 1006 | 51.84 | 0.00 | 2,427.52 | 5/25-6/26/23 461 Redington |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25496 | 1007 | 25.70 | 0.00 | 2,453.22 | 5/25-6/25/23 471 Reddington |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25497 | 1008 | 485.98 | 0.00 | 2,939.20 | 5/25-6/26/23 457-67 Briargate |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26838 | 1026 | 26.41 | 0.00 | 2,965.61 | 6/26-7/26/23 465 Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26839 | 1027 | 25.82 | 0.00 | 2,991.43 | 6/26-7/26/23 471 Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26840 | 1028 | 474.65 | 0.00 | 3,466.08 | 6/26-7/26/23 457-67  Reddington |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28584 | 1062 | 27.05 | 0.00 | 3,493.13 | 7/26-8/25/23 465 Reddington |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28585 | 1063 | 24.69 | 0.00 | 3,517.82 | 7/26-8/24/23 471 Reddington |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28586 | 1064 | 46.13 | 0.00 | 3,563.95 | 7/26-8/24/23 461 Reddington |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28587 | 1065 | 470.39 | 0.00 | 4,034.34 | 7/26-8/24/23 457-67 Briargate Dr Unit Bldg |
| | | | | Net Change=4,034.34 | | | 4,034.34 | 0.00 | 4,034.34 | = Ending Balance = |
| | | | | | | | | | | |
| **5120-0000** | | | | **Gas** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 … | J-16211 | | 354.44 | 0.00 | 354.44 | Gas |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25570 | 1010 | 51.30 | 0.00 | 405.74 | 6/6-7/5/23 |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25571 | 1011 | 51.30 | 0.00 | 457.04 | 6/6-7/5/23 |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25572 | 1012 | 51.30 | 0.00 | 508.34 | 6/6-7/5/23 |
| fgasr119 | Briargate | 07/13/2023 | 07/2023 | NICOR GAS (v0001096) | K-25776 | 1014 | 52.90 | 0.00 | 561.24 | 6/6-7/6/23 459 Briargate |
| fgasr119 | Briargate | 07/13/2023 | 07/2023 | NICOR GAS (v0001096) | K-25776 | 1014 | 56.65 | 0.00 | 617.89 | 5/6-6/6/23 459 Briargate |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27314 | 1032 | 51.33 | 0.00 | 669.22 | 7/6-8/3/23 459 Briargate Dr |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27315 | 1033 | 53.01 | 0.00 | 722.23 | 7/6-8/3/23 459 Briargate |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27315 | 1033 | 108.38 | 0.00 | 830.61 | 5/5-6/5/23 prior bal 461 Briargate |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27316 | 1034 | 55.78 | 0.00 | 886.39 | 7/6-8/3/23 469 Briargate Dr Unit 1b |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27316 | 1034 | 287.89 | 0.00 | 1,174.28 | prior pd balance due thru 7/6/23 |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27317 | 1035 | 52.17 | 0.00 | 1,226.45 | 7/6-8/3/23 467 Briargate Dr |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | NICOR GAS (v0001096) | K-27317 | 1035 | 54.12 | 0.00 | 1,280.57 | 5/6-6/5/23 467 Briargate Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | NICOR GAS (v0001096) | K-28385 | 1050 | 51.25 | 0.00 | 1,331.82 | 8/4-9/5/23 461 Briargate |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | NICOR GAS (v0001096) | K-28386 | 1051 | 51.25 | 0.00 | 1,383.07 | 8/4-9/5/23 459 Briargate Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | NICOR GAS (v0001096) | K-28387 | 1052 | 51.25 | 0.00 | 1,434.32 | 8/4-9/5/23 469 Briargate Dr Unit 1b |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | NICOR GAS (v0001096) | K-28481 | 1058 | 51.25 | 0.00 | 1,485.57 | 8/4-9/5/23 459 Briargate Dr |

Tuesday, October 03, 2023
02:31 PM

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=1,485.57 | | | 1,485.57 | 0.00 | 1,485.57 | = Ending Balance = |
| **5130-0000** | | | | **Water** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 149.86 | 0.00 | 149.86 | Water |
| fgasr119 | Briargate | 07/05/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25453 | 1001 | 77.51 | 0.00 | 227.37 | 454 Redington Unit D billing dated 6.1.23 pas... |
| fgasr119 | Briargate | 07/05/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25454 | 1002 | 24.55 | 0.00 | 251.92 | 454 Redington Unit F past due bal 6.1.23 |
| fgasr119 | Briargate | 07/05/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25455 | 1003 | 118.92 | 0.00 | 370.84 | 454 Redington Unit A billing dated 6.1.23 pas... |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25498 | 1009 | 16.71 | 0.00 | 387.55 | 5/1-5/31/23 prior bal |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25573 | 1013 | 154.30 | 0.00 | 541.85 | 6/1-6/30/23 469 Briargate |
| fgasr119 | Briargate | 07/14/2023 | 07/2023 | Village of South Elgin (v0001660) | K-25982 | 1015 | 48.99 | 0.00 | 590.84 | 6/1-6/30/23 469 Briargate |
| fgasr119 | Briargate | 08/08/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27283 | 1031 | 154.54 | 0.00 | 745.38 | 7/1-7/31/23 469 Briargate Dr |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27318 | 1036 | 824.89 | 0.00 | 1,570.27 | 6/1-6/30/23 464 Redington Dr |
| fgasr119 | Briargate | 08/09/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27331 | 1037 | 56.31 | 0.00 | 1,626.58 | 7/23 454 Redington Dr unit E past due amt |
| fgasr119 | Briargate | 08/14/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27554 | 1039 | 48.99 | 0.00 | 1,675.57 | 7/1-7/31/23 469 Briargate Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | Village of South Elgin (v0001660) | K-28389 | 1054 | 48.99 | 0.00 | 1,724.56 | 8/1-8/31/23 469 Briargate Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | Village of South Elgin (v0001660) | K-28390 | 1055 | 154.54 | 0.00 | 1,879.10 | 8/1-8/31/23 469 Briargate Dr |
| | | | | Net Change=1,879.10 | | | 1,879.10 | 0.00 | 1,879.10 | = Ending Balance = |
| **5170-0000** | | | | **Trash** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 2,954.93 | 0.00 | 2,954.93 | Trash |
| fgasr119 | Briargate | 08/15/2023 | 08/2023 | Groot, Inc. (v0001877) | K-27565 | 1040 | 305.00 | 0.00 | 3,259.93 | 8/1-8/31/23 |
| fgasr119 | Briargate | 08/15/2023 | 08/2023 | Vector97 (v0001494) | K-27566 | 1041 | 299.05 | 0.00 | 3,558.98 | 8/1-8/31/23 464 Redington Dr |
| fgasr119 | Briargate | 08/15/2023 | 08/2023 | Vector97 (v0001494) | K-27567 | 1042 | 14.56 | 0.00 | 3,573.54 | 8/1-8/31/23 454 Redington Dr |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | Danny's Janitorial Service Inc (... | K-28087 | 1045 | 50.00 | 0.00 | 3,623.54 | Clean up |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | Groot, Inc. (v0001877) | K-28384 | 1049 | 64.00 | 0.00 | 3,687.54 | 9/1-9/30/23 454 Redington Dr |
| fgasr119 | Briargate | 09/06/2023 | 09/2023 | Vector97 (v0001494) | K-28388 | 1053 | 14.56 | 0.00 | 3,702.10 | 9/1-9/30/23 savings |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28677 | 1066 | 296.54 | 0.00 | 3,998.64 | 9/1-9/30/23 savings |
| | | | | Net Change=3,998.64 | | | 3,998.64 | 0.00 | 3,998.64 | = Ending Balance = |
| **5180-0000** | | | | **Phone** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 1,218.37 | 0.00 | 1,218.37 | Phone |
| | | | | Net Change=1,218.37 | | | 1,218.37 | 0.00 | 1,218.37 | = Ending Balance = |
| **5310-2000** | | | | **Cleaning - Day Porter** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-26783 | 1020 | 1,028.20 | 0.00 | 1,028.20 | July |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-26821 | 1023 | 1,028.20 | 0.00 | 2,056.40 | June |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-26825 | 1025 | 1,028.20 | 0.00 | 3,084.60 | August |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | McNelly Services, Inc. (v0001445) | K-28480 | 1057 | 1,028.20 | 0.00 | 4,112.80 | September |

Briargate (fgasr119)

<span style="float:right">Page 25</span>

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=4,112.80 | | | 4,112.80 | 0.00 | 4,112.80 | = Ending Balance = |
| **5320-1000** | | | | **Fire & Life Safety - Alarms** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 16,308.51 | 0.00 | 16,308.51 | Fire&Life Safety Alarms |
| fgasr119 | Briargate | 07/25/2023 | 07/2023 | AT&T (v0001159) | K-26385 | 1017 | 6,727.27 | 0.00 | 23,035.78 | 6/16-7/16/23 elev and alarm |
| fgasr119 | Briargate | 08/24/2023 | 08/2023 | AT&T (v0001159) | K-27839 | 1043 | 6,727.19 | 0.00 | 29,762.97 | 7/17-8/16/23 Elev & Alarm |
| fgasr119 | Briargate | 08/24/2023 | 08/2023 | AT&T (v0001159) | K-27839 | 1043 | 309.80 | 0.00 | 30,072.77 | past due thru 7/16/23 |
| fgasr119 | Briargate | 09/28/2023 | 09/2023 | AT&T (v0001159) | K-29331 | 1070 | 6,727.19 | 0.00 | 36,799.96 | 8/17-9/16/23 Elev & Alarm |
| | | | | Net Change=36,799.96 | | | 36,799.96 | 0.00 | 36,799.96 | = Ending Balance = |
| **5320-3000** | | | | **Fire & Life Safety - Licensing/I...** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | FOX VALLEY FIRE & SAFETY... | K-26781 | 1018 | 200.50 | 0.00 | 200.50 | 6/23 fire extinguisher inspection |
| | | | | Net Change=200.50 | | | 200.50 | 0.00 | 200.50 | = Ending Balance = |
| **5330-0000** | | | | **Landscaping - Svc Contract** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Kevin's Landscaping LLC (v00... | K-26782 | 1019 | 1,853.60 | 0.00 | 1,853.60 | April 2023 |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Seasonal Concepts Inc (v0002211) | K-26784 | 1021 | 759.50 | 0.00 | 2,613.10 | July landscape (4 OF 8) |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Seasonal Concepts Inc (v0002211) | K-26784 | 1021 | 759.50 | 0.00 | 3,372.60 | June |
| fgasr119 | Briargate | 08/07/2023 | 08/2023 | Seasonal Concepts Inc (v0002211) | K-27046 | 1030 | 759.50 | 0.00 | 4,132.10 | August Landscape |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Seasonal Concepts Inc (v0002211) | K-28482 | 1059 | 759.50 | 0.00 | 4,891.60 | September |
| | | | | Net Change=4,891.60 | | | 4,891.60 | 0.00 | 4,891.60 | = Ending Balance = |
| **5330-4000** | | | | **Landscaping - Tree Trimming** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/07/2023 | 08/2023 | Seasonal Concepts Inc (v0002211) | K-27046 | 1030 | 750.00 | 0.00 | 750.00 | 8/3 tree trimming |
| | | | | Net Change=750.00 | | | 750.00 | 0.00 | 750.00 | = Ending Balance = |
| **5350-0000** | | | | **Elevator - Svc Contract** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | SCHINDLER ELEVATOR C... | K-26791 | 1022 | 765.11 | 0.00 | 765.11 | August |
| | | | | Net Change=765.11 | | | 765.11 | 0.00 | 765.11 | = Ending Balance = |
| **5380-2000** | | | | **Parking Lot - Common Area** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-26783 | 1020 | 2,200.00 | 0.00 | 2,200.00 | pothole repair |
| | | | | Net Change=2,200.00 | | | 2,200.00 | 0.00 | 2,200.00 | = Ending Balance = |
| **5410-0000** | | | | **Painting - Exterior** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 09/15/2023 | 09/2023 | McNelly Services, Inc. (v0001445) | K-28870 | 1067 | 1,761.05 | 0.00 | 1,761.05 | 8/15 Exterior trim |
| | | | | Net Change=1,761.05 | | | 1,761.05 | 0.00 | 1,761.05 | = Ending Balance = |

Briargate (fgasr119)

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5440-1100** | | | | **Snow Removal** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/01/2023 | 08/2023 | Kevin's Landscaping LLC (v00... | K-26782 | 1019 | 966.00 | 0.00 | 966.00 | April 2023 |
| | | | | Net Change=966.00 | | | **966.00** | **0.00** | **966.00** | = Ending Balance = |
| **5440-2000** | | | | **Janitorial Contract** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | Danny's Janitorial Service Inc (... | K-28087 | 1045 | 500.00 | 0.00 | 500.00 | August |
| | | | | Net Change=500.00 | | | **500.00** | **0.00** | **500.00** | = Ending Balance = |
| **5480-0200** | | | | **R&M - Lighting Interior** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-28089 | 1047 | 1,649.19 | 0.00 | 1,649.19 | 8/1 Interior lighting repairs for office bldg |
| | | | | Net Change=1,649.19 | | | **1,649.19** | **0.00** | **1,649.19** | = Ending Balance = |
| **5480-0210** | | | | **R&M - Lighting Exterior** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 09/21/2023 | 09/2023 | McNelly Services, Inc. (v0001445) | K-29020 | 1069 | 50.00 | 0.00 | 50.00 | 9/7 night inspection |
| | | | | Net Change=50.00 | | | **50.00** | **0.00** | **50.00** | = Ending Balance = |
| **5480-0260** | | | | **R&M - Plumbing** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 08/24/2023 | 08/2023 | McNelly Services, Inc. (v0001445) | K-27840 | 1044 | 823.48 | 0.00 | 823.48 | Investigate stain ceiling tiles |
| | | | | Net Change=823.48 | | | **823.48** | **0.00** | **823.48** | = Ending Balance = |
| **5480-0330** | | | | **R&M - Roof** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 09/07/2023 | 09/2023 | Local Roofing Co Inc (v0002400) | K-28479 | 1056 | 812.58 | 0.00 | 812.58 | 9/1 Roof Repair Overflow Ports Bar |
| fgasr119 | Briargate | 09/18/2023 | 09/2023 | Local Roofing Co Inc (v0002400) | K-28901 | 1068 | 734.95 | 0.00 | 1,547.53 | Olive BRanch Wellness leaks voids patched |
| | | | | Net Change=1,547.53 | | | **1,547.53** | **0.00** | **1,547.53** | = Ending Balance = |
| **5610-0000** | | | | **Property Taxes** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 20,891.00 | 0.00 | 20,891.00 | 1H 2022 Taxes Paid by Lender-Parcel 09-05-... |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 25,494.64 | 0.00 | 46,385.64 | 1H 2022 Taxes Paid by Lender-Parcel 09-05-... |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Kane County Treasurer (v0002426) | K-28530 | 1061 | 20,891.00 | 0.00 | 67,276.64 | 2022 RET 2nd- 09-05-278-012 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Rcls 2022 RET 2nd 09-05-278-002 | J-18467 | Rcls 2... | 25,494.64 | 0.00 | 92,771.28 | Rcls 2022 RET 2nd 09-05-278-002 |
| | | | | Net Change=92,771.28 | | | **92,771.28** | **0.00** | **92,771.28** | = Ending Balance = |
| **5610-1000** | | | | **Personal Property Taxes** | | | | | 0.00 | = Beginning Balance = |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Kane County Treasurer (v0002426) | K-28529 | 1060 | 25,494.64 | 0.00 | 25,494.64 | 2022 RET 2nd - 09-05-278-002 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Rcls 2022 RET 2nd 09-05-278-002 | J-18467 | Rcls 2... | 0.00 | 25,494.64 | 0.00 | Rcls 2022 RET 2nd 09-05-278-002 |
| | | | | Net Change=0.00 | | | **25,494.64** | **25,494.64** | **0.00** | = Ending Balance = |
| **5610-2000** | | | | **Prior Year Property Taxes** | | | | | 0.00 | = Beginning Balance = |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)                                                                                          Page 27

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 53,923.65 | 0.00 | 53,923.65 | Redeemed Taxes Paid by Lender-Parcel 09-... |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 53,923.65 | 0.00 | 107,847.30 | Redeemed Taxes Paid by Lender-Parcel 09-... |
| | | | | Net Change=107,847.30 | | | **107,847.30** | **0.00** | **107,847.30** | = Ending Balance = |
| | | | | | | | | | | |
| **5710-0000** | | | | **Insurance - Property** | | | | | **0.00** | = Beginning Balance = |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28088 | 1046 | 6,437.67 | 0.00 | 6,437.67 | Surplus Lines 11/2/22-11/2/23 |
| | | | | Net Change=6,437.67 | | | **6,437.67** | **0.00** | **6,437.67** | = Ending Balance = |
| | | | | | | | | | | |
| **5710-1000** | | | | **Insurance - Liability** | | | | | **0.00** | = Beginning Balance = |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28088 | 1046 | 141.18 | 0.00 | 141.18 | Surplus Lines 11/2/22-11/2/23 |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 1,564.00 | 0.00 | 1,705.18 | CL Package 7/23-7/24 |
| | | | | Net Change=1,705.18 | | | **1,705.18** | **0.00** | **1,705.18** | = Ending Balance = |
| | | | | | | | | | | |
| **5710-2000** | | | | **Insurance - Umbrella** | | | | | **0.00** | = Beginning Balance = |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28090 | 1048 | 985.00 | 0.00 | 985.00 | Umbrella 7/23-7/24 |
| | | | | Net Change=985.00 | | | **985.00** | **0.00** | **985.00** | = Ending Balance = |
| | | | | | | | | | | |
| **6010-0100** | | | | **Legal Fees - Receiver** | | | | | **0.00** | = Beginning Balance = |
| fgasr119 | Briargate | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26822 | 1024 | 262.50 | 0.00 | 262.50 | May legal fee |
| | | | | Net Change=262.50 | | | **262.50** | **0.00** | **262.50** | = Ending Balance = |
| | | | | | | | | | | |
| **6010-0150** | | | | **Receiver Fees - Admin** | | | | | **0.00** | = Beginning Balance = |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Rcls Rcvrshp fees | J-18561 | Rcls r... | 500.00 | 0.00 | 500.00 | Rcls May'23 Recvrshp fee |
| fgasr119 | Briargate | 09/11/2023 | 09/2023 | Rcls Rcvrshp fees | J-18561 | Rcls r... | 2,835.00 | 0.00 | 3,335.00 | Rcls Jun'23 Recvrshp fee |
| | | | | Net Change=3,335.00 | | | **3,335.00** | **0.00** | **3,335.00** | = Ending Balance = |
| | | | | | | | | | | |
| **6011-0320** | | | | **Janitorial Exp- Supp & Materials** | | | | | **0.00** | = Beginning Balance = |
| fgasr119 | Briargate | 08/28/2023 | 08/2023 | Danny's Janitorial Service Inc (... | K-28087 | 1045 | 70.00 | 0.00 | 70.00 | Paper towels and toilet paper |
| | | | | Net Change=70.00 | | | **70.00** | **0.00** | **70.00** | = Ending Balance = |
| | | | | | | | | | | |
| **6012-0002** | | | | **Non-CAM Electric** | | | | | **0.00** | = Beginning Balance = |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26841 | 1029 | 54.25 | 0.00 | 54.25 | 6/26-7/26/23 461 Reddington |
| | | | | Net Change=54.25 | | | **54.25** | **0.00** | **54.25** | = Ending Balance = |
| | | | | | | | | | | |
| **8301-0025** | | | | **Bank Fees** | | | | | **0.00** | = Beginning Balance = |
| fgasr119 | Briargate | 06/28/2023 | 06/2023 | Trigild settlement test | J-15740 | Record... | 0.00 | 0.22 | -0.22 | Trigild settlement test |
| | | | | Net Change=-0.22 | | | **0.00** | **0.22** | **-0.22** | = Ending Balance = |

Tuesday, October 03, 2023
02:31 PM

Briargate (fgasr119)

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 300.00 | 0.00 | 300.00 | Late Fees |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25494 | 1005 | 0.53 | 0.00 | 300.53 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25496 | 1007 | 0.81 | 0.00 | 301.34 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | COMED (v0001036) | K-25497 | 1008 | 6.33 | 0.00 | 307.67 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25570 | 1010 | 1.73 | 0.00 | 309.40 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25571 | 1011 | 4.69 | 0.00 | 314.09 | late fee |
| fgasr119 | Briargate | 07/07/2023 | 07/2023 | NICOR GAS (v0001096) | K-25572 | 1012 | 0.84 | 0.00 | 314.93 | late fee |
| fgasr119 | Briargate | 07/18/2023 | 07/2023 | Rcls Late Fee, Postage Fee | J-16795 | | 0.92 | 0.00 | 315.85 | Rcls Late Fee-Comed Chk 1006 |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 626.73 | 0.00 | 942.58 | 1H 2022 Taxes Paid by Lender-Parcel 09-05-... |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 313.37 | 0.00 | 1,255.95 | Redeemed Taxes Paid by Lender-Parcel 09-... |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 764.84 | 0.00 | 2,020.79 | 1H 2022 Taxes Paid by Lender-Parcel 09-05-... |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 382.42 | 0.00 | 2,403.21 | Redeemed Taxes Paid by Lender-Parcel 09-... |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26839 | 1027 | 0.40 | 0.00 | 2,403.61 | late fee |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26840 | 1028 | 7.38 | 0.00 | 2,410.99 | 6/26-7/26/23 457-67  Reddington |
| fgasr119 | Briargate | 08/03/2023 | 08/2023 | COMED (v0001036) | K-26841 | 1029 | 0.79 | 0.00 | 2,411.78 | late fee |
| fgasr119 | Briargate | 08/08/2023 | 08/2023 | Village of South Elgin (v0001660) | K-27283 | 1031 | 0.78 | 0.00 | 2,412.56 | late fee |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Kane County Treasurer (v0002426) | K-28529 | 1060 | 382.42 | 0.00 | 2,794.98 | 2022 RET 2nd - 09-05-278-002 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | Kane County Treasurer (v0002426) | K-28530 | 1061 | 313.37 | 0.00 | 3,108.35 | 2022 RET 2nd- 09-05-278-012 |
| fgasr119 | Briargate | 09/08/2023 | 09/2023 | COMED (v0001036) | K-28584 | 1062 | 0.40 | 0.00 | 3,108.75 | late fee |
| | | | | **Net Change=3,108.75** | | | **3,108.75** | **0.00** | **3,108.75** | **= Ending Balance =** |
| | | | | | | | | | | |
| **8303-1000** | | | | **Interest Expense** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 113.00 | 0.00 | 113.00 | SBA Loan |
| fgasr119 | Briargate | 06/30/2023 | 06/2023 | Reclass ASR119 to FGASR119 ... | J-16211 | | 16,297.60 | 0.00 | 16,410.60 | 6/23 Loan Payment |
| fgasr119 | Briargate | 07/11/2023 | 07/2023 | sba loan fee | J-16268 | SBA loan | 113.00 | 0.00 | 16,523.60 | SBA Loan Pmt 7/23 |
| fgasr119 | Briargate | 07/25/2023 | 07/2023 | 7/23 Interest pmt FG | J-16475 | 7/23 I... | 16,297.60 | 0.00 | 32,821.20 | 7/23 Interest pmt FG |
| fgasr119 | Briargate | 08/29/2023 | 08/2023 | 8/23 Interest Pmt - FG | J-18211 | 8/23 I... | 16,297.60 | 0.00 | 49,118.80 | 8/23 Interest Pmt - FG |
| | | | | **Net Change=49,118.80** | | | **49,118.80** | **0.00** | **49,118.80** | **= Ending Balance =** |
| | | | | | | | | | | |
| **8790-0050** | | | | **Title Insurance** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr119 | Briargate | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes paid by Le... | J-16797 | Tax Pmt | 1,080.00 | 0.00 | 1,080.00 | Title Fees Paid by Lender-Taxes |
| | | | | **Net Change=1,080.00** | | | **1,080.00** | **0.00** | **1,080.00** | **= Ending Balance =** |
| | | | | | | | | **1,037,836.00** | **1,037,836.00** | |

Tuesday, October 03, 2023
02:31 PM

## Payment Register

fgasr119
Period: From 06/2023 to 09/2023

Page 1

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | K-25453 | fgasr119 | v0001660 | Village of South Elgin | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39778 | fgasr119 | 77.51 | | CRE | | 454 Redington Unit D billing dated 6.1.23 past due |
| Total 1001 | | | | | | | | | | **77.51** | | | | |
| 1002 | K-25454 | fgasr119 | v0001660 | Village of South Elgin | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39779 | fgasr119 | 24.55 | | CRE | | 454 Redington Unit F past due bal 6.1.23 |
| Total 1002 | | | | | | | | | | **24.55** | | | | |
| 1003 | K-25455 | fgasr119 | v0001660 | Village of South Elgin | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39780 | fgasr119 | 118.92 | | CRE | | 454 Redington Unit A billing dated 6.1.23 past due |
| Total 1003 | | | | | | | | | | **118.92** | | | | |
| 1004 | K-25493 | fgasr119 | v0001036 | COMED | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39863 | fgasr119 | 136.37 | | CRE | | 5/25-6/26/23 454 Redington House |
| Total 1004 | | | | | | | | | | **136.37** | | | | |
| 1005 | K-25494 | fgasr119 | v0001036 | COMED | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39864 | fgasr119 | 25.48 | | CRE | | 5/25-6/26/23 |
| | | | | | | | | P-39864 | fgasr119 | 0.53 | | | | late fee |
| Total 1005 | | | | | | | | | | **26.01** | | | | |
| 1006 | K-25495 | fgasr119 | v0001036 | COMED | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39865 | fgasr119 | 51.84 | | CRE | | 5/25-6/26/23 461 Redington |
| | | | | | | | | P-39865 | fgasr119 | 0.92 | | | | late fee |
| Total 1006 | | | | | | | | | | **52.76** | | | | |
| 1007 | K-25496 | fgasr119 | v0001036 | COMED | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39866 | fgasr119 | 25.70 | | CRE | | 5/25-6/25/23 471 Reddington |
| | | | | | | | | P-39866 | fgasr119 | 0.81 | | | | late fee |
| Total 1007 | | | | | | | | | | **26.51** | | | | |
| 1008 | K-25497 | fgasr119 | v0001036 | COMED | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39867 | fgasr119 | 485.98 | | CRE | | 5/25-6/26/23 457-67 Briargate |
| | | | | | | | | P-39867 | fgasr119 | 6.33 | | | | late fee |
| Total 1008 | | | | | | | | | | **492.31** | | | | |
| 1009 | K-25498 | fgasr119 | v0001660 | Village of South Elgin | 07/07/2023 | 07/2023 | Check | | | | | | | |

Friday, October 20, 2023
08:23 AM

**Payment Register**

fgasr119
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-39862 | fgasr119 | 16.71 | | CRE | | 5/1-5/31/23 prior bal |
| **Total 1009** | | | | | | | | | | **16.71** | | | | |
| 1010 | K-25570 | fgasr119 | v0001096 | NICOR GAS | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39969 | fgasr119 | 51.30 | | CRE | | 6/6-7/5/23 |
| | | | | | | | | P-39969 | fgasr119 | 1.73 | | | | late fee |
| **Total 1010** | | | | | | | | | | **53.03** | | | | |
| 1011 | K-25571 | fgasr119 | v0001096 | NICOR GAS | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39970 | fgasr119 | 51.30 | | CRE | | 6/6-7/5/23 |
| | | | | | | | | P-39970 | fgasr119 | 4.69 | | | | late fee |
| **Total 1011** | | | | | | | | | | **55.99** | | | | |
| 1012 | K-25572 | fgasr119 | v0001096 | NICOR GAS | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39971 | fgasr119 | 51.30 | | CRE | | 6/6-7/5/23 |
| | | | | | | | | P-39971 | fgasr119 | 0.84 | | | | late fee |
| **Total 1012** | | | | | | | | | | **52.14** | | | | |
| 1013 | K-25573 | fgasr119 | v0001660 | Village of South Elgin | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39965 | fgasr119 | 154.30 | | CRE | | 6/1-6/30/23 469 Briargate |
| **Total 1013** | | | | | | | | | | **154.30** | | | | |
| 1014 | K-25776 | fgasr119 | v0001096 | NICOR GAS | 07/13/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40173 | fgasr119 | 52.90 | | CRE | | 6/6-7/6/23 459 Briargate |
| | | | | | | | | P-40173 | fgasr119 | 56.65 | | | | 5/6-6/6/23 459 Briargate |
| **Total 1014** | | | | | | | | | | **109.55** | | | | |
| 1015 | K-25982 | fgasr119 | v0001660 | Village of South Elgin | 07/14/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40358 | fgasr119 | 48.99 | | CRE | | 6/1-6/30/23 469 Briargate |
| **Total 1015** | | | | | | | | | | **48.99** | | | | |
| 1016 | K-26021 | fgasr119 | v0000566 | TRIGILD IVL LLC | 07/18/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40017 | fgasr119 | 40.46 | | CRE | | Findings fee |
| | | | | | | | | P-40020 | fgasr119 | 148.78 | | CRE | | 6.23.23 PM travel site inspection |
| | | | | | | | | P-40388 | fgasr119 | 250.00 | | CRE | | June |
| | | | | | | | | P-40388 | fgasr119 | 2,437.43 | | CRE | | June |
| **Total 1016** | | | | | | | | | | **2,876.67** | | | | |
| 1017 | K-26385 | fgasr119 | v0001159 | AT&T | 07/25/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40917 | fgasr119 | 6,727.27 | | CRE | | 6/16-7/16/23 elev and alarm |

**Payment Register**

fgasr119
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1017** | | | | | | | | | | **6,727.27** | | | | |
| 1018 | K-26781 | fgasr119 | v0001116 | FOX VALLEY FIRE & SAFETY CO | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40951 | fgasr119 | 200.50 | | CRE | | 6/23 fire extinguisher inspection |
| **Total 1018** | | | | | | | | | | **200.50** | | | | |
| 1019 | K-26782 | fgasr119 | v0001715 | Kevin's Landscaping LLC | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40080 | fgasr119 | 1,853.60 | | CRE | | April 2023 |
| | | | | | | | | P-40080 | fgasr119 | 966.00 | | | | April 2023 |
| **Total 1019** | | | | | | | | | | **2,819.60** | | | | |
| 1020 | K-26783 | fgasr119 | v0001445 | McNelly Services, Inc. | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40949 | fgasr119 | 2,200.00 | | CRE | | pothole repair |
| | | | | | | | | P-41731 | fgasr119 | 1,028.20 | | CRE | | July |
| **Total 1020** | | | | | | | | | | **3,228.20** | | | | |
| 1021 | K-26784 | fgasr119 | v0002211 | Seasonal Concepts Inc | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40061 | fgasr119 | 759.50 | | CRE | | July landscape (4 OF 8) |
| | | | | | | | | P-40507 | fgasr119 | 759.50 | | CRE | | June |
| **Total 1021** | | | | | | | | | | **1,519.00** | | | | |
| 1022 | K-26791 | fgasr119 | v0000160 | SCHINDLER ELEVATOR CORPORATION | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41807 | fgasr119 | 765.11 | | CRE | | August |
| **Total 1022** | | | | | | | | | | **765.11** | | | | |
| 1023 | K-26821 | fgasr119 | v0001445 | McNelly Services, Inc. | 08/02/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41832 | fgasr119 | 1,028.20 | | CRE | | June |
| **Total 1023** | | | | | | | | | | **1,028.20** | | | | |
| 1024 | K-26822 | fgasr119 | v0000566 | TRIGILD IVL LLC | 08/02/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40944 | fgasr119 | 500.00 | | CRE | | May receiver fee |
| | | | | | | | | P-40944 | fgasr119 | 262.50 | | | | May legal fee |
| | | | | | | | | P-40944 | fgasr119 | 250.00 | | | | May account fee |
| | | | | | | | | P-40944 | fgasr119 | 1,500.00 | | | | May management fee |
| | | | | | | | | P-41880 | fgasr119 | 2,835.00 | | CRE | | June Receiver fee |
| **Total 1024** | | | | | | | | | | **5,347.50** | | | | |
| 1025 | K-26825 | fgasr119 | v0001445 | McNelly Services, Inc. | 08/02/2023 | 08/2023 | Check | | | | | | | |

Friday, October 20, 2023
08:23 AM

**Payment Register**

fgasr119
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-41881 | fgasr119 | 1,028.20 | | CRE | | August |
| **Total 1025** | | | | | | | | | | **1,028.20** | | | | |
| 1026 | K-26838 | fgasr119 | v0001036 | COMED | 08/03/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41910 | fgasr119 | 26.41 | | CRE | | 6/26-7/26/23 465 Reddington |
| **Total 1026** | | | | | | | | | | **26.41** | | | | |
| 1027 | K-26839 | fgasr119 | v0001036 | COMED | 08/03/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41911 | fgasr119 | 25.82 | | CRE | | 6/26-7/26/23 471 Reddington |
| | | | | | | | | P-41911 | fgasr119 | 0.40 | | | | late fee |
| **Total 1027** | | | | | | | | | | **26.22** | | | | |
| 1028 | K-26840 | fgasr119 | v0001036 | COMED | 08/03/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41912 | fgasr119 | 474.65 | | CRE | | 6/26-7/26/23 457-67  Reddington |
| | | | | | | | | P-41912 | fgasr119 | 7.38 | | | | 6/26-7/26/23 457-67  Reddington |
| | | | | | | | | P-41912 | fgasr119 | 261.67 | | | | 6/26-7/26/23 457-67  Reddington |
| **Total 1028** | | | | | | | | | | **743.70** | | | | |
| 1029 | K-26841 | fgasr119 | v0001036 | COMED | 08/03/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41913 | fgasr119 | 54.25 | | CRE | | 6/26-7/26/23 461 Reddington |
| | | | | | | | | P-41913 | fgasr119 | 0.79 | | | | late fee |
| **Total 1029** | | | | | | | | | | **55.04** | | | | |
| 1030 | K-27046 | fgasr119 | v0002211 | Seasonal Concepts Inc | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42202 | fgasr119 | 750.00 | | CRE | | 8/3 tree trimming |
| | | | | | | | | P-42203 | fgasr119 | 759.50 | | CRE | | August Landscape |
| **Total 1030** | | | | | | | | | | **1,509.50** | | | | |
| 1031 | K-27283 | fgasr119 | v0001660 | Village of South Elgin | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42821 | fgasr119 | 154.54 | | CRE | | 7/1-7/31/23 469 Briargate Dr |
| | | | | | | | | P-42821 | fgasr119 | 0.78 | | | | late fee |
| **Total 1031** | | | | | | | | | | **155.32** | | | | |
| 1032 | K-27314 | fgasr119 | v0001096 | NICOR GAS | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42864 | fgasr119 | 51.33 | | CRE | | 7/6-8/3/23 459 Briargate Dr |
| **Total 1032** | | | | | | | | | | **51.33** | | | | |
| 1033 | K-27315 | fgasr119 | v0001096 | NICOR GAS | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42865 | fgasr119 | 53.01 | | CRE | | 7/6-8/3/23 461 Briargate Dr |
| | | | | | | | | P-42865 | fgasr119 | 108.38 | | | | 5/5-6/5/23 prior bal 461 Briargate |

**Payment Register**

fgasr119
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1033** | | | | | | | | | | **161.39** | | | | |
| 1034 | K-27316 | fgasr119 | v0001096 | NICOR GAS | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42866 | fgasr119 | 55.78 | | CRE | | 7/6-8/3/23 469 Briargate Dr Unit 1b |
| | | | | | | | | P-42866 | fgasr119 | 287.89 | | | | prior pd balance due thru 7/6/23 |
| **Total 1034** | | | | | | | | | | **343.67** | | | | |
| 1035 | K-27317 | fgasr119 | v0001096 | NICOR GAS | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42867 | fgasr119 | 52.17 | | CRE | | 7/6-8/3/23 467 Briargate Dr |
| | | | | | | | | P-42867 | fgasr119 | 54.12 | | | | 5/6-6/5/23 467 Briargate Dr |
| **Total 1035** | | | | | | | | | | **106.29** | | | | |
| 1036 | K-27318 | fgasr119 | v0001660 | Village of South Elgin | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42853 | fgasr119 | 824.89 | | | | 6/1-6/30/23 464 Redington Dr |
| **Total 1036** | | | | | | | | | | **824.89** | | | | |
| 1037 | K-27331 | fgasr119 | v0001660 | Village of South Elgin | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42870 | fgasr119 | 56.31 | | CRE | | 7/23 454 Redington Dr unit E past due amt |
| **Total 1037** | | | | | | | | | | **56.31** | | | | |
| 1038 | K-27337 | fgasr119 | v0000566 | TRIGILD IVL LLC | 08/10/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42875 | fgasr119 | 93.51 | | CRE | | 4/7 fedex |
| | | | | | | | | P-42877 | fgasr119 | 8.80 | | CRE | | 5/30 fedex |
| | | | | | | | | P-42877 | fgasr119 | 61.02 | | | | 6/6 fedex |
| | | | | | | | | P-42877 | fgasr119 | 5.40 | | | | 6/13 fedex |
| | | | | | | | | P-42877 | fgasr119 | 52.77 | | | | 5/30 fedex |
| | | | | | | | | P-42877 | fgasr119 | 52.77 | | | | 5/30 fedex |
| **Total 1038** | | | | | | | | | | **274.27** | | | | |
| 1039 | K-27554 | fgasr119 | v0001660 | Village of South Elgin | 08/14/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43104 | fgasr119 | 48.99 | | CRE | | 7/1-7/31/23 469 Briargate Dr |
| **Total 1039** | | | | | | | | | | **48.99** | | | | |
| 1040 | K-27565 | fgasr119 | v0001877 | Groot, Inc. | 08/15/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43117 | fgasr119 | 305.00 | | CRE | | 8/1-8/31/23 |
| **Total 1040** | | | | | | | | | | **305.00** | | | | |
| 1041 | K-27566 | fgasr119 | v0001494 | Vector97 | 08/15/2023 | 08/2023 | Check | | | | | | | |

## Payment Register

fgasr119
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-43118 | fgasr119 | 299.05 | | CRE | | 8/1-8/31/23 464 Redington Dr |
| **Total 1041** | | | | | | | | | | **299.05** | | | | |
| 1042 | K-27567 | fgasr119 | v0001494 | Vector97 | 08/15/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43119 | fgasr119 | 14.56 | | CRE | | 8/1-8/31/23 454 Redington Dr |
| **Total 1042** | | | | | | | | | | **14.56** | | | | |
| 1043 | K-27839 | fgasr119 | v0001159 | AT&T | 08/24/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43685 | fgasr119 | 6,727.19 | | CRE | | 7/17-8/16/23 Elev & Alarm |
| | | | | | | | | P-43685 | fgasr119 | 309.80 | | | | past due thru 7/16/23 |
| **Total 1043** | | | | | | | | | | **7,036.99** | | | | |
| 1044 | K-27840 | fgasr119 | v0001445 | McNelly Services, Inc. | 08/24/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43679 | fgasr119 | 823.48 | | CRE | | Investigate stain ceiling tiles |
| **Total 1044** | | | | | | | | | | **823.48** | | | | |
| 1045 | K-28087 | fgasr119 | v0002006 | Danny's Janitorial Service Inc | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44012 | fgasr119 | 500.00 | | CRE | | August |
| | | | | | | | | P-44012 | fgasr119 | 50.00 | | | | Clean up |
| | | | | | | | | P-44012 | fgasr119 | 70.00 | | | | Paper towels and toilet paper |
| **Total 1045** | | | | | | | | | | **620.00** | | | | |
| 1046 | K-28088 | fgasr119 | v0001199 | MARSH & MCLENNAN AGENCY LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44000 | fgasr119 | 6,437.67 | | CRE | | Surplus Lines 11/2/22-11/2/23 |
| | | | | | | | | P-44006 | fgasr119 | 141.18 | | CRE | | Surplus Lines 11/2/22-11/2/23 |
| **Total 1046** | | | | | | | | | | **6,578.85** | | | | |
| 1047 | K-28089 | fgasr119 | v0001445 | McNelly Services, Inc. | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43989 | fgasr119 | 1,649.19 | | CRE | | 8/1 Interior lighting repairs for office bldg |
| **Total 1047** | | | | | | | | | | **1,649.19** | | | | |
| 1048 | K-28090 | fgasr119 | v0000566 | TRIGILD IVL LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43983 | fgasr119 | 250.00 | | CRE | | July |
| | | | | | | | | P-43983 | fgasr119 | 1,500.00 | | | | July |
| | | | | | | | | P-43983 | fgasr119 | 10.00 | | | | July |
| | | | | | | | | P-43983 | fgasr119 | 150.00 | | | | July |
| | | | | | | | | P-43991 | fgasr119 | 1,564.00 | | CRE | | CL Package 7/23-7/24 |
| | | | | | | | | P-43991 | fgasr119 | 985.00 | | | | Umbrella 7/23-7/24 |

## Payment Register

fgasr119
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1048** | | | | | | | | | | **4,459.00** | | | | |
| 1049 | K-28384 | fgasr119 | v0001877 | Groot, Inc. | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44390 | fgasr119 | 64.00 | | CRE | | 9/1-9/30/23 454 Redington Dr |
| **Total 1049** | | | | | | | | | | **64.00** | | | | |
| 1050 | K-28385 | fgasr119 | v0001096 | NICOR GAS | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44542 | fgasr119 | 51.25 | | CRE | | 8/4-9/5/23 467 Briargate Dr |
| **Total 1050** | | | | | | | | | | **51.25** | | | | |
| 1051 | K-28386 | fgasr119 | v0001096 | NICOR GAS | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44543 | fgasr119 | 51.25 | | CRE | | 8/4-9/5/23 461 Briargate Dr |
| **Total 1051** | | | | | | | | | | **51.25** | | | | |
| 1052 | K-28387 | fgasr119 | v0001096 | NICOR GAS | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44544 | fgasr119 | 51.25 | | CRE | | 8/4-9/5/23 469 Briargate Dr Unit 1b |
| **Total 1052** | | | | | | | | | | **51.25** | | | | |
| 1053 | K-28388 | fgasr119 | v0001494 | Vector97 | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44391 | fgasr119 | 14.56 | | CRE | | 9/1-9/30/23 savings |
| **Total 1053** | | | | | | | | | | **14.56** | | | | |
| 1054 | K-28389 | fgasr119 | v0001660 | Village of South Elgin | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44545 | fgasr119 | 48.99 | | CRE | | 8/1-8/31/23 469 Briargate Dr |
| **Total 1054** | | | | | | | | | | **48.99** | | | | |
| 1055 | K-28390 | fgasr119 | v0001660 | Village of South Elgin | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44546 | fgasr119 | 154.54 | | CRE | | 8/1-8/31/23 469 Briargate Dr |
| **Total 1055** | | | | | | | | | | **154.54** | | | | |
| 1056 | K-28479 | fgasr119 | v0002400 | Local Roofing Co Inc | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44654 | fgasr119 | 812.58 | | CRE | | 9/1 Roof Repair Overflow Ports Bar |
| **Total 1056** | | | | | | | | | | **812.58** | | | | |
| 1057 | K-28480 | fgasr119 | v0001445 | McNelly Services, Inc. | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44650 | fgasr119 | 1,028.20 | | CRE | | September |
| **Total 1057** | | | | | | | | | | **1,028.20** | | | | |

**Payment Register**

fgasr119

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | K-28481 | fgasr119 | v0001096 | NICOR GAS | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44667 | fgasr119 | 51.25 | | CRE | | 8/4-9/5/23 459 Briargate Dr |
| **Total 1058** | | | | | | | | | | **51.25** | | | | |
| 1059 | K-28482 | fgasr119 | v0002211 | Seasonal Concepts Inc | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44651 | fgasr119 | 759.50 | | CRE | | September |
| **Total 1059** | | | | | | | | | | **759.50** | | | | |
| 1060 | K-28529 | fgasr119 | v0002426 | Kane County Treasurer | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44566 | fgasr119 | 25,494.64 | | CRE | | 2022 RET 2nd - 09-05-278-002 |
| | | | | | | | | P-44566 | fgasr119 | 382.42 | | | | 2022 RET 2nd - 09-05-278-002 |
| **Total 1060** | | | | | | | | | | **25,877.06** | | | | |
| 1061 | K-28530 | fgasr119 | v0002426 | Kane County Treasurer | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44567 | fgasr119 | 20,891.00 | | CRE | | 2022 RET 2nd- 09-05-278-012 |
| | | | | | | | | P-44567 | fgasr119 | 313.37 | | | | 2022 RET 2nd- 09-05-278-012 |
| **Total 1061** | | | | | | | | | | **21,204.37** | | | | |
| 1062 | K-28584 | fgasr119 | v0001036 | COMED | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44779 | fgasr119 | 27.05 | | CRE | | 7/26-8/25/23 465 Reddington |
| | | | | | | | | P-44779 | fgasr119 | 0.40 | | | | late fee |
| **Total 1062** | | | | | | | | | | **27.45** | | | | |
| 1063 | K-28585 | fgasr119 | v0001036 | COMED | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44780 | fgasr119 | 24.69 | | CRE | | 7/26-8/24/23 471 Reddington |
| **Total 1063** | | | | | | | | | | **24.69** | | | | |
| 1064 | K-28586 | fgasr119 | v0001036 | COMED | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44781 | fgasr119 | 46.13 | | CRE | | 7/26-8/24/23 461 Reddington |
| **Total 1064** | | | | | | | | | | **46.13** | | | | |
| 1065 | K-28587 | fgasr119 | v0001036 | COMED | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44782 | fgasr119 | 470.39 | | CRE | | 7/26-8/24/23 457-67 Briargate Dr Unit Bldg |
| | | | | | | | | P-44782 | fgasr119 | 261.67 | | | | Account# 1487004036 |
| **Total 1065** | | | | | | | | | | **732.06** | | | | |
| 1066 | K-28677 | fgasr119 | v0001494 | Vector97 | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44849 | fgasr119 | 296.54 | | CRE | | 9/1-9/30/23 savings |
| **Total 1066** | | | | | | | | | | **296.54** | | | | |

**Payment Register**

fgasr119

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | K-28870 | fgasr119 | v0001445 | McNelly Services, Inc. | 09/15/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45107 | fgasr119 | 1,761.05 | | CRE | | 8/15 Exterior trim |
| Total 1067 | | | | | | | | | | 1,761.05 | | | | |
| 1068 | K-28901 | fgasr119 | v0002400 | Local Roofing Co Inc | 09/18/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45139 | fgasr119 | 734.95 | | CRE | | Olive BRanch Wellness leaks voids patched |
| Total 1068 | | | | | | | | | | 734.95 | | | | |
| 1069 | K-29020 | fgasr119 | v0001445 | McNelly Services, Inc. | 09/21/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45563 | fgasr119 | 50.00 | | CRE | | 9/7 night inspection |
| Total 1069 | | | | | | | | | | 50.00 | | | | |
| 1070 | K-29331 | fgasr119 | v0001159 | AT&T | 09/28/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46150 | fgasr119 | 6,727.19 | | CRE | | 8/17-9/16/23 Elev & Alarm |
| Total 1070 | | | | | | | | | | 6,727.19 | | | | |
| 1071 | K-29332 | fgasr119 | v0000566 | TRIGILD IVL LLC | 09/28/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46045 | fgasr119 | 250.00 | | CRE | | August |
| | | | | | | | | P-46045 | fgasr119 | 1,500.00 | | | | August |
| | | | | | | | | P-46045 | fgasr119 | 10.00 | | | | August |
| | | | | | | | | P-46045 | fgasr119 | 150.00 | | | | August |
| Total 1071 | | | | | | | | | | 1,910.00 | | | | |
| Grand Total | | | | | | | | | | 115,634.21 | | | | |

**AT Briargate (FGASR119)**
**2023 Management Fee Schedule**

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash Receipts* | N/A | N/A | N/A | N/A | - | 60,935.77 | 43,654.30 | 21,678.15 | 60,352.55 | | | | 186,620.77 |
| | | | | | | | | | | | | | |
| Adjustments: | | | | | | | | | | | | | |
| Security Deposits | | | | | | | | | | | | | - |
| Insurance Reimb | | | | | | | | | | | | | - |
| Other | | | | | | | (22,221.36) | | | | | | (22,221.36) |
| | | | | | | | | | | | | | |
| Total Allowed Cash Receipts | N/A | N/A | N/A | N/A | - | 60,935.77 | 21,432.94 | 21,678.15 | 60,352.55 | - | - | - | 164,399.41 |
| Mgmt Fee Rate & Minimum: | | | | | | | | | | | | | |
| $ 1,500.00 | | | | | | | | | | | | | |
| 4.00% | N/A | N/A | N/A | N/A | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | | | | 4.00% |
| | | | | | | | | | | | | | |
| Mgmt Fee Due | N/A | N/A | N/A | N/A | 1,500.00 | 2,437.43 | 1,500.00 | 1,500.00 | 2,414.10 | | | | 9,351.53 |
| Mgmt Fee Paid | N/A | N/A | N/A | N/A | 1,500.00 | 2,437.43 | 1,500.00 | 1,500.00 | 0.00 | | | | 6,937.43 |
| Difference | N/A | N/A | N/A | N/A | 0.00 | (0.00) | 0.00 | 0.00 | (2,414.10) | | | | (2,414.10) |

Notes:
Monthly management fee shall be the greater of 4% of gross receipts from property, or $1,500 per month
Receivership order signed 05/26/23

**Receivable Summary**

Page 1

DB Caption: Live   All Selected Properties   Status: Current, Past, Future   Month From: 06/2023   To  06/2023   Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Briargate (asr119 )** | | | | | |
| asr119 | Base rent - retail (CMBRT) | 105,538.17 | 32,268.44 | -53,542.62 | 84,263.99 |
| asr119 | CAM Estimate (CMCAM) | 27,584.36 | 7,777.00 | -12,258.96 | 23,102.40 |
| asr119 | CAM Prior Year (CMPYC) | 7,190.90 | 0.00 | 0.00 | 7,190.90 |
| asr119 | Insurance Estimate (CMINS) | 1,369.74 | 575.72 | -880.90 | 1,064.56 |
| asr119 | Late Fees (CMLAT) | 1,093.63 | 0.00 | 0.00 | 1,093.63 |
| asr119 | Prepayment | -70,705.83 | 0.00 | 50,998.89 | -19,706.94 |
| asr119 | Reimbursement - Misc (CMEMS) | 224.58 | 0.00 | 0.00 | 224.58 |
| asr119 | Rent Abatement (CMABT) | 11,499.75 | 0.00 | 502.40 | 12,002.15 |
| asr119 | Tax Estimate (CMPTX) | 19,343.27 | 6,047.16 | -9,940.04 | 15,450.39 |
| **asr119** | | **103,138.57** | **46,668.32** | **-25,121.23** | **124,685.66** |
| | | | | | |
| **Briargate (fgasr119)** | | | | | |
| fgasr119 | Prepayment | 0.00 | 0.00 | -35,814.54 | -35,814.54 |
| **fgasr119** | | **0.00** | **0.00** | **-35,814.54** | **-35,814.54** |
| | | | | | |
| **Grand Total** | | **103,138.57** | **46,668.32** | **-60,935.77** | **88,871.12** |

UserId : brian.delort@trigild.com Date : 10/3/2023 Time : 2:21 PM

Tuesday, October 03, 2023
02:21 PM

**Receivable Summary**

DB Caption: Live   Property: fgasr119   Status: Current, Past, Future   Month From: 07/2023  To  07/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Briargate (fgasr119)** | | | | | |
| fgasr119 | Base rent - retail (CMBRT) | 0.00 | 118,108.25 | -42,003.50 | 76,104.75 |
| fgasr119 | CAM Estimate (CMCAM) | 0.00 | 31,447.76 | -9,758.90 | 21,688.86 |
| fgasr119 | CAM Prior Year (CMPYC) | 0.00 | 7,190.90 | 0.00 | 7,190.90 |
| fgasr119 | Insurance Estimate (CMINS) | 0.00 | 1,670.22 | -736.41 | 933.81 |
| fgasr119 | Late Fees (CMLAT) | 0.00 | 1,093.63 | 0.00 | 1,093.63 |
| fgasr119 | Prepayment | -35,814.54 | 0.00 | 16,492.94 | -19,321.60 |
| fgasr119 | Reimbursement - Misc (CMEMS) | 0.00 | 224.58 | 0.00 | 224.58 |
| fgasr119 | Rent Abatement (CMABT) | 0.00 | 12,002.15 | 72.89 | 12,075.04 |
| fgasr119 | Tax Estimate (CMPTX) | 0.00 | 21,837.85 | -7,721.32 | 14,116.53 |
| **fgasr119** | | **-35,814.54** | **193,575.34** | **-43,654.30** | **114,106.50** |
| | | | | | |
| **Grand Total** | | **-35,814.54** | **193,575.34** | **-43,654.30** | **114,106.50** |

UserId : brian.delort@trigild.com Date : 10/3/2023 Time : 2:14 PM

**Receivable Summary**

Page 1

DB Caption: Live   Property: fgasr119   Status: Current, Past, Future   Month From: 08/2023  To  08/2023   Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---:|---:|---:|---:|
| **Briargate (fgasr119)** | | | | | |
| fgasr119 | Base rent - retail (CMBRT) | 76,104.75 | 32,268.44 | -26,583.81 | 81,789.38 |
| fgasr119 | CAM Estimate (CMCAM) | 21,688.86 | 7,777.00 | -5,850.99 | 23,614.87 |
| fgasr119 | CAM Prior Year (CMPYC) | 7,190.90 | 0.00 | 0.00 | 7,190.90 |
| fgasr119 | Insurance Estimate (CMINS) | 933.81 | 575.72 | -470.21 | 1,039.32 |
| fgasr119 | Late Fees (CMLAT) | 1,093.63 | 0.00 | 0.00 | 1,093.63 |
| fgasr119 | Prepayment | -19,321.60 | 0.00 | 16,074.94 | -3,246.66 |
| fgasr119 | Reimbursement - Misc (CMEMS) | 224.58 | 0.00 | 0.00 | 224.58 |
| fgasr119 | Rent Abatement (CMABT) | 12,075.04 | 0.00 | 0.00 | 12,075.04 |
| fgasr119 | Tax Estimate (CMPTX) | 14,116.53 | 6,047.16 | -4,848.08 | 15,315.61 |
| **fgasr119** | | **114,106.50** | **46,668.32** | **-21,678.15** | **139,096.67** |
| **Grand Total** | | **114,106.50** | **46,668.32** | **-21,678.15** | **139,096.67** |

UserId : brian.delort@trigild.com Date : 10/3/2023 Time : 2:21 PM

**Receivable Summary**

DB Caption: Live   Property: fgasr119   Status: Current, Past, Future   Month From: 09/2023   To  09/2023   Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Briargate (fgasr119)** | | | | | |
| fgasr119 | Base rent - retail (CMBRT) | 81,789.38 | 32,268.44 | -26,583.81 | 87,474.01 |
| fgasr119 | CAM Estimate (CMCAM) | 23,614.87 | 7,777.00 | -5,850.99 | 25,540.88 |
| fgasr119 | CAM Prior Year (CMPYC) | 7,190.90 | 0.00 | 0.00 | 7,190.90 |
| fgasr119 | Insurance Estimate (CMINS) | 1,039.32 | 575.72 | -470.21 | 1,144.83 |
| fgasr119 | Late Fees (CMLAT) | 1,093.63 | 0.00 | 0.00 | 1,093.63 |
| fgasr119 | Prepayment | -3,246.66 | 0.00 | -22,598.88 | -25,845.54 |
| fgasr119 | Reimbursement - Misc (CMEMS) | 224.58 | 0.00 | 0.00 | 224.58 |
| fgasr119 | Rent Abatement (CMABT) | 12,075.04 | 0.00 | 0.00 | 12,075.04 |
| fgasr119 | Tax Estimate (CMPTX) | 15,315.61 | 6,047.16 | -4,848.66 | 16,514.11 |
| **fgasr119** | | **139,096.67** | **46,668.32** | **-60,352.55** | **125,412.44** |
| **Grand Total** | | **139,096.67** | **46,668.32** | **-60,352.55** | **125,412.44** |

UserId : brian.delort@trigild.com Date : 10/3/2023 Time : 2:22 PM

**Crossroads at Briargate**

**Bank Reconciliation Report**

**9/30/2023**

10/2/2023







**Posted by: bdelort  on 10/2/2023**

**Balance Per Bank Statement as of 9/30/2023**                                    **23,539.29**

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 9/29/2023 | 18 | | 7,001.25 |
| **Plus:** | **Outstanding Deposits** | | **7,001.25** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/21/2023 | 1069 | v0001445 - McNelly Services, Inc. | 50.00 |
| 9/28/2023 | 1070 | v0001159 - AT&T | 6,727.19 |
| 9/28/2023 | 1071 | v0000566 - TRIGILD IVL LLC | 1,910.00 |
| **Less:** | **Outstanding Checks** | | **8,687.19** |
| | **Reconciled Bank Balance** | | **21,853.35** |

**Balance per GL as of 9/30/2023**                                                **21,853.35**

**Reconciled Balance Per G/L**                             **21,853.35**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

## Crossroads at Briargate

10/2/2023

## Bank Reconciliation Report

### 9/30/2023



**Posted by: bdelort  on 10/2/2023**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/24/2023 | 1044 | v0001445 - McNelly Services, Inc. | 823.48 | 9/30/2023 |
| 8/28/2023 | 1045 | v0002006 - Danny's Janitorial Service Inc | 620.00 | 9/30/2023 |
| 8/28/2023 | 1046 | v0001199 - MARSH & MCLENNAN AGENCY LLC | 6,578.85 | 9/30/2023 |
| 8/28/2023 | 1047 | v0001445 - McNelly Services, Inc. | 1,649.19 | 9/30/2023 |
| 9/6/2023 | 1049 | v0001877 - Groot, Inc. | 64.00 | 9/30/2023 |
| 9/6/2023 | 1050 | v0001096 - NICOR GAS | 51.25 | 9/30/2023 |
| 9/6/2023 | 1051 | v0001096 - NICOR GAS | 51.25 | 9/30/2023 |
| 9/6/2023 | 1052 | v0001096 - NICOR GAS | 51.25 | 9/30/2023 |
| 9/6/2023 | 1053 | v0001494 - Vector97 | 14.56 | 9/30/2023 |
| 9/6/2023 | 1054 | v0001660 - Village of South Elgin | 48.99 | 9/30/2023 |
| 9/6/2023 | 1055 | v0001660 - Village of South Elgin | 154.54 | 9/30/2023 |
| 9/7/2023 | 1056 | v0002400 - Local Roofing Co Inc | 812.58 | 9/30/2023 |
| 9/7/2023 | 1057 | v0001445 - McNelly Services, Inc. | 1,028.20 | 9/30/2023 |
| 9/7/2023 | 1058 | v0001096 - NICOR GAS | 51.25 | 9/30/2023 |
| 9/7/2023 | 1059 | v0002211 - Seasonal Concepts Inc | 759.50 | 9/30/2023 |
| 9/8/2023 | 1060 | v0002426 - Kane County Treasurer | 25,877.06 | 9/30/2023 |
| 9/8/2023 | 1061 | v0002426 - Kane County Treasurer | 21,204.37 | 9/30/2023 |
| 9/8/2023 | 1062 | v0001036 - COMED | 27.45 | 9/30/2023 |
| 9/8/2023 | 1063 | v0001036 - COMED | 24.69 | 9/30/2023 |
| 9/8/2023 | 1064 | v0001036 - COMED | 46.13 | 9/30/2023 |
| 9/8/2023 | 1065 | v0001036 - COMED | 732.06 | 9/30/2023 |
| 9/11/2023 | 1066 | v0001494 - Vector97 | 296.54 | 9/30/2023 |
| 9/15/2023 | 1067 | v0001445 - McNelly Services, Inc. | 1,761.05 | 9/30/2023 |
| 9/18/2023 | 1068 | v0002400 - Local Roofing Co Inc | 734.95 | 9/30/2023 |
| **Total Cleared Checks** | | | **63,463.19** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/7/2023 | 15 | :CHECKscan Deposit | 16,076.52 | 9/30/2023 |
| 9/15/2023 | 16 | :CHECKscan Deposit | 5,876.65 | 9/30/2023 |
| 9/26/2023 | 17 | :CHECKscan Deposit | 8,792.15 | 9/30/2023 |
| **Total Cleared Deposits** | | | **30,745.32** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/7/2023 | JE 18463 | Record FG Funding | 26,078.50 | 9/30/2023 |
| **Total Cleared Other Items** | | | **26,078.50** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 5 |
| Account Number: | ***146950 |
| Date: | 09/30/23 |

************AUTO**MIXED AADC 710
7103 1.0360 MB 0.561    26 40 74

TRIGILD INC AS RECEIVER FOR AT BRIARGATE
IL LLC OPERATING ACCOUNTING
4131 N CENTRAL EXPY STE 775
DALLAS TX  75204-2126

## STATEMENT SUMMARY AS OF 09/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 23,539.29 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR AT BRIARGATE | Acct | |
|---|---|---|---|
| Beginning Balance | 9/01/23 | 30,178.66 | |
| Deposits / Misc Credits | 4 | 56,823.82 | |
| Withdrawals / Misc Debits | 24 | 63,463.19 | |
| ** Ending Balance | 9/30/23 | 23,539.29 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 13,521 | |
| Enclosures | | 25 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 9/07 | 26,078.50 | DEPOSIT |
| 9/08 | 16,076.52 | TRIGILDINC-FGASR/Settlement |
| | | 000018852777678 Yardi Process Master 1 |
| 9/18 | 5,876.65 | TRIGILDINC-FGASR/Settlement |
| | | 000018908883790 Yardi Process Master 1 |
| 9/27 | 8,792.15 | TRIGILDINC-FGASR/Settlement |
| | | 000018971349906 Yardi Process Master 1 |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/05 | 1044 | 823.48 | 9/12 | 1053 | 14.56 | 9/13 | 1061 | 21,204.37 |
| 9/06 | 1045 | 620.00 | 9/13 | 1054 | 48.99 | 9/22 | 1062 | 27.45 |
| 9/05 | 1046 | 6,578.85 | 9/13 | 1055 | 154.54 | 9/22 | 1063 | 24.69 |
| 9/13 | 1047 | 1,649.19 | 9/12 | 1056 | 812.58 | 9/22 | 1064 | 46.13 |
| 9/12 | 1049* | 64.00 | 9/22 | 1057 | 1,028.20 | 9/21 | 1065 | 732.06 |
| 9/14 | 1050 | 51.25 | 9/12 | 1058 | 51.25 | 9/19 | 1066 | 296.54 |
| 9/14 | 1051 | 51.25 | 9/15 | 1059 | 759.50 | 9/26 | 1067 | 1,761.05 |
| 9/14 | 1052 | 51.25 | 9/13 | 1060 | 25,877.06 | 9/26 | 1068 | 734.95 |

**( * indicates a break in check number sequence)**



NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



MEMBER
FDIC

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

TRIGILD INC AS RECEIVER FOR AT BRIARGATE

Page Number                    2 of 5
Account Number:          *▮▮▮▮▮

Date:                          09/30/23

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/05 | 22,776.33 | 9/13 | 14,434.81 | 9/21 | 18,369.61 |
| 9/06 | 22,156.33 | 9/14 | 14,281.06 | 9/22 | 17,243.14 |
| 9/07 | 48,234.83 | 9/15 | 13,521.56 | 9/26 | 14,747.14 |
| 9/08 | 64,311.35 | 9/18 | 19,398.21 | 9/27 | 23,539.29 |
| 9/12 | 63,368.96 | 9/19 | 19,101.67 | | |

MEMBER
FDIC




09/07/2023        $26,078.50
09/14/2023   1050   $51.25




09/05/2023   1044   $823.48
09/14/2023   1051   $51.25




09/06/2023   1045   $620.00
09/14/2023   1052   $51.25




09/05/2023   1046   $6,578.85
09/12/2023   1053   $14.56






09/13/2023   1047   $1,649.19
09/13/2023   1054   $48.99



09/12/2023   1049   $64.00
09/13/2023   1055   $154.54





09/12/2023   1056   $812.58



09/22/2023   1057   $1,028.20



09/12/2023   1058   $51.25



09/15/2023   1059   $759.50



09/13/2023   1060   $25,877.06



09/13/2023   1061   $21,204.37



09/22/2023   1062   $27.45



09/22/2023   1063   $24.69



09/22/2023   1064   $46.13



09/21/2023   1065   $732.06



09/19/2023   1066   $296.54



09/26/2023   1067   $1,761.05

**AT Briargate IL, LLC**

First Guaranty Bank
409 East Thomas St.
Hammond, LA 70401

1068
09/19/2023

**** SEVEN HUNDRED THIRTY FOUR AND 95/100 DOLLARS                    $734.95*****

TO THE
ORDER OF

Local Roofing Co Inc
1394 St Pauk Ave
Gurnee, IL  60031

#001068# #055404340# 500146950#

09/26/2023   1068   $734.95



**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**
1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**
- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

**First Guaranty Bank-Pre Receiv**

10/2/2023

**Bank Reconciliation Report**

*Tim Stodnick*

**9/30/2023**



▉▉▉▉▉

Posted by: bdelort  on 10/2/2023

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2023** | 26,269.73 |
| **Reconciled Bank Balance** | 26,269.73 |
| | |
| **Balance per GL as of 9/30/2023** | 26,269.73 |
| **Reconciled Balance Per G/L** | 26,269.73 |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

**Cleared Items:**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/1/2023 | 5 | | 3,177.77 | 9/30/2023 |
| 9/1/2023 | 6 | | 6,867.22 | 9/30/2023 |
| 9/5/2023 | 4 | | 2,516.00 | 9/30/2023 |
| 9/29/2023 | 7 | | 3,177.77 | 9/30/2023 |
| 9/29/2023 | 8 | | 6,867.22 | 9/30/2023 |
| **Total Cleared Deposits** | | | **22,605.98** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

|  |  |
|---|---|
| Page Number | 1 of 1 |
| Account Number: | ***121257 |
| Date: | 09/30/23 |

******************EXCLUDE-Email
8667 0.2680 EX 0.000   29 1 1331

AT BRIARGATE IL LLC
RETURNED MAIL
HOLD FOR DEPOSIT OPERATIONS

## STATEMENT SUMMARY AS OF 09/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 26,269.73 |

| SMALL BUSINESS CHECKING | AT BRIARGATE IL LLC | | Acct |
|---|---|---|---|
| Beginning Balance | 9/01/23 | 3,663.75 | |
| Deposits / Misc Credits | 5 | 22,605.98 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 9/30/23 | 26,269.73 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 13,708 | |

### Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 9/01 | 6,867.22 | L5 Fitness Illin/ACH Pmt 11026014941 AT BRIARGATE IL LLC |
| 9/01 | 3,177.77 | DESIGNS BY VANES/ACH Pmt 11026013145 AT Briargate IL LLC |
| 9/05 | 2,516.00 | Wire In -OLIVE BRANCH WELLNESS CENTER I C |
| 9/29 | 6,867.22 | L5 Fitness Illin/ACH Pmt 11028975491 AT BRIARGATE IL LLC |
| 9/29 | 3,177.77 | DESIGNS BY VANES/ACH Pmt 11028972426 AT Briargate IL LLC |

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 13,708.74 | 9/05 | 16,224.74 | 9/29 | 26,269.73 |



MEMBER
FDIC


NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center, P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| | BALANCE | $ |

Quarter End September 2023 –Receiver's Report                    Docket No. 5;23-cv-00683



Quarter End September 2023 –Receiver's Report                 Docket No. 5;23-cv-00683

# **TABLE OF CONTENTS**

## **Trigild IVL, LLC - FINANCIAL CONTENTS  BELLEVILLE PROPERTY**

BALANCE SHEET                                    PAGE 76

INCOME STTMENT                                   PAGE 77-78

T-12 INCOME STATMENT                             PAGE 79-80

CASH FLOW STATEMENT                              PAGE 81-82

RENT ROLL                                        PAGE 83

AR REPORT                                        PAGE 84-88

OPEN PAYABLES                                    PAGE 89

TRIAL BALANCE                                    PAGE 90

GENERAL LEDGER                                   PAGE 91-113

PAYMENT REGISTER                                 PAGE 114-128

MANAGEMENT FEE CALCULATION                        PAGE 129-133

BANK STATEMENT                                   PAGE 134-142

Belleville Crossing Inline (fgasi004)

## Balance Sheet (With Period Change)

Period = Sep 2023

Book = Cash ; Tree = ysi_bs

| | | Balance<br>Current Period | Beginning<br>Balance | Net<br>Change |
|---|---|---:|---:|---:|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 66,428.45 | 169,774.72 | -103,346.27 |
| 1049-9999 | TOTAL CASH | 66,428.45 | 169,774.72 | -103,346.27 |
| 1100-0000 | ACCOUNTS RECEIVABLE | | | |
| 1170-0000 | Accounts Receivable - Other | 20,880.36 | 0.00 | 20,880.36 |
| 1199-9999 | TOTAL ACCOUNTS RECEIVABLE | 20,880.36 | 0.00 | 20,880.36 |
| 1999-9999 | TOTAL ASSETS | 87,308.81 | 169,774.72 | -82,465.91 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 504,471.99 | 504,471.99 | 0.00 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 504,471.99 | 504,471.99 | 0.00 |
| 3899-9999 | TOTAL EQUITY | 504,471.99 | 504,471.99 | 0.00 |
| 3950-0000 | Retained Earnings | -417,163.18 | -334,697.27 | -82,465.91 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 87,308.81 | 169,774.72 | -82,465.91 |

## Income Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 4000-0000 INCOME (LOSS) | | | | |
| 4001-0000 OPERATING INCOME | | | | |
| 4002-0000 INCOME | | | | |
| 4005-0000 RENTAL INCOME | | | | |
| 4010-0300 Base rent - retail rents | 223,227.40 | 0.00 | 223,227.40 | 0.00 |
| 4060-0000 Prepaid Receipts Cash | 5,918.17 | 0.00 | 5,918.17 | 0.00 |
| 4099-9999 TOTAL RENTAL INCOME | 229,145.57 | 0.00 | 229,145.57 | 0.00 |
| 4200-0000 NNN INCOME | | | | |
| 4220-0000 CAM Estimate | 24,077.30 | 0.00 | 24,077.30 | 0.00 |
| 4230-0000 Insurance Estimate | 1,694.95 | 0.00 | 1,694.95 | 0.00 |
| 4240-0000 Tax Estimate | 19,443.25 | 0.00 | 19,443.25 | 0.00 |
| 4299-9999 TOTAL NNN INCOME | 45,215.50 | 0.00 | 45,215.50 | 0.00 |
| 4999-9999 TOTAL INCOME | 274,361.07 | 0.00 | 274,361.07 | 0.00 |
| 5000-0000 OPERATING EXPENSES | | | | |
| 5050-0000 RECOVERABLE EXPENSES | | | | |
| 5070-0000 REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 Management Fee Expense | 10,421.55 | 0.00 | 10,421.55 | 0.00 |
| 5070-2000 Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 TOTAL REIMBURSABLE MANAGEMENT FEES | 11,421.55 | 0.00 | 11,421.55 | 0.00 |
| 5071-0000 REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 Printing & Postage | 353.51 | 0.00 | 353.51 | 0.00 |
| 5071-0220 Software Maintenance | 300.00 | 0.00 | 300.00 | 0.00 |
| 5071-0240 Travel & Auto | 148.78 | 0.00 | 148.78 | 0.00 |
| 5071-9999 TOTAL REIMBURSEABLE ADMIN & MARKETING | 802.29 | 0.00 | 802.29 | 0.00 |
| 5100-0000 UTILITIES | | | | |
| 5110-0000 Electricity | 15,726.19 | 0.00 | 15,726.19 | 0.00 |
| 5120-0000 Gas | 923.61 | 0.00 | 923.61 | 0.00 |
| 5130-0000 Water | 4,863.31 | 0.00 | 4,863.31 | 0.00 |
| 5140-0000 Sewer | 859.72 | 0.00 | 859.72 | 0.00 |
| 5170-0000 Trash | 6,934.44 | 0.00 | 6,934.44 | 0.00 |
| 5180-0000 Phone | 6,583.52 | 0.00 | 6,583.52 | 0.00 |
| 5199-9999 TOTAL UTILITIES | 35,890.79 | 0.00 | 35,890.79 | 0.00 |
| 5200-0000 REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5310-2000 Cleaning - Day Porter | 1,689.63 | 0.00 | 1,689.63 | 0.00 |
| 5320-0000 Fire & Life Safety - Svc Contract | 980.48 | 0.00 | 980.48 | 0.00 |
| 5320-3000 Fire & Life Safety - Licensing/Inspection | 25.00 | 0.00 | 25.00 | 0.00 |
| 5330-0000 Landscaping - Svc Contract | 6,650.00 | 0.00 | 6,650.00 | 0.00 |
| 5330-4000 Landscaping - Tree Trimming | 250.00 | 0.00 | 250.00 | 0.00 |
| 5330-5000 Landscaping - Other | 8,850.00 | 0.00 | 8,850.00 | 0.00 |
| 5380-0000 Parking Lot - Sweeping | 5,063.00 | 0.00 | 5,063.00 | 0.00 |
| 5480-0210 R&M - Lighting Exterior | 510.00 | 0.00 | 510.00 | 0.00 |
| 5480-0330 R&M - Roof | 1,425.77 | 0.00 | 1,425.77 | 0.00 |
| 5499-9999 TOTAL GENERAL REPAIRS AND MAINTENANCE | 25,443.88 | 0.00 | 25,443.88 | 0.00 |
| 5599-9999 TOTAL REPAIRS AND MAINTENANCE | 25,443.88 | 0.00 | 25,443.88 | 0.00 |
| 5600-0000 PROPERTY TAXES | | | | |
| 5610-0000 Property Taxes | 274,472.93 | 0.00 | 274,472.93 | 0.00 |
| 5610-2000 Prior Year Property Taxes | 305,737.60 | 0.00 | 305,737.60 | 0.00 |
| 5699-9999 TOTAL PROPERTY TAXES | 580,210.53 | 0.00 | 580,210.53 | 0.00 |
| 5700-0000 INSURANCE | | | | |
| 5710-0000 Insurance - Property | 20,126.97 | 0.00 | 20,126.97 | 0.00 |
| 5710-1000 Insurance - Liability | 4,870.40 | 0.00 | 4,870.40 | 0.00 |

Belleville Crossing Inline (fgasi004)

## Income Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5710-2000 | Insurance - Umbrella | 3,112.00 | 0.00 | 3,112.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 28,109.37 | 0.00 | 28,109.37 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 681,878.41 | 0.00 | 681,878.41 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6011-0320 | Janitorial Exp- Supp & Materials | 92.46 | 0.00 | 92.46 | 0.00 |
| 6012-0004 | Non-CAM Water | 145.22 | 0.00 | 145.22 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 685,713.59 | 0.00 | 685,713.59 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -411,352.52 | 0.00 | -411,352.52 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.09 | 0.00 | -0.09 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 4,486.75 | 0.00 | 4,486.75 | 0.00 |
| 8303-1000 | Interest Expense | 244.00 | 0.00 | 244.00 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.00 | 0.00 | 1,080.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 5,810.66 | 0.00 | 5,810.66 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 5,810.66 | 0.00 | 5,810.66 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -417,163.18 | 0.00 | -417,163.18 | 0.00 |

Belleville Crossing Inline (fgasi004)

**Statement (12 months)**

Period = Jan 2023-Sep 2023

Book = Cash ; Tree = ysi_is

| | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4000-0000 INCOME (LOSS) | | | | | | | | | | |
| 4001-0000 OPERATING INCOME | | | | | | | | | | |
| 4002-0000 INCOME | | | | | | | | | | |
| 4005-0000 RENTAL INCOME | | | | | | | | | | |
| 4010-0300 Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,200.00 | 45,402.58 | 108,847.24 | 55,777.58 | 223,227.40 |
| 4060-0000 Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,311.36 | -8,466.87 | 7,028.52 | 45.16 | 5,918.17 |
| 4099-9999 TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,511.36 | 36,935.71 | 115,875.76 | 55,822.74 | 229,145.57 |
| 4200-0000 NNN INCOME | | | | | | | | | | |
| 4220-0000 CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,063.99 | 11,753.20 | 6,090.29 | 4,169.82 | 24,077.30 |
| 4230-0000 Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.58 | 620.17 | 469.89 | 387.31 | 1,694.95 |
| 4240-0000 Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,370.63 | 8,144.11 | 5,649.57 | 4,278.94 | 19,443.25 |
| 4299-9999 TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,652.20 | 20,517.48 | 12,209.75 | 8,836.07 | 45,215.50 |
| 4999-9999 TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,163.56 | 57,453.19 | 128,085.51 | 64,658.81 | 274,361.07 |
| 5000-0000 OPERATING EXPENSES | | | | | | | | | | |
| 5050-0000 RECOVERABLE EXPENSES | | | | | | | | | | |
| 5070-0000 REIMBURSABLE MANAGEMENT FEES | | | | | | | | | | |
| 5070-0100 Management Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 7,133.13 | 1,788.42 | 10,421.55 |
| 5070-2000 Accounting Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 500.00 | 250.00 | 1,000.00 |
| 5070-9999 TOTAL REIMBURSABLE MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 7,633.13 | 2,038.42 | 11,421.55 |
| 5071-0000 REIMBURSABLE ADMIN & MARKETING | | | | | | | | | | |
| 5071-0210 Printing & Postage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.66 | 301.85 | 10.00 | 353.51 |
| 5071-0220 Software Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 300.00 |
| 5071-0240 Travel & Auto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.78 | 0.00 | 0.00 | 148.78 |
| 5071-9999 TOTAL REIMBURSABLE ADMIN & MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 190.44 | 451.85 | 160.00 | 802.29 |
| 5100-0000 UTILITIES | | | | | | | | | | |
| 5110-0000 Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,633.04 | 3,592.77 | 1,493.13 | 5,007.25 | 15,726.19 |
| 5120-0000 Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227.96 | 231.37 | 232.30 | 231.98 | 923.61 |
| 5130-0000 Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,433.38 | 1,135.15 | 1,138.18 | 1,156.60 | 4,863.31 |
| 5140-0000 Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.59 | 442.27 | 202.86 | 0.00 | 859.72 |
| 5170-0000 Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,460.40 | 1,576.06 | 1,495.33 | 1,402.65 | 6,934.44 |
| 5180-0000 Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 894.86 | 2,461.13 | 1,441.42 | 1,786.11 | 6,583.52 |
| 5199-9999 TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,864.23 | 9,438.75 | 6,003.22 | 9,584.59 | 35,890.79 |
| 5200-0000 REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5300-0000 GENERAL REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5310-2000 Cleaning - Day Porter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,689.63 | 0.00 | 1,689.63 |
| 5320-2000 Fire & Life Safety - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.48 | 0.00 | 0.00 | 0.00 | 980.48 |
| 5320-3000 Fire & Life Safety - Licensing/Inspection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |

Monday, October 23, 2023
01:49 PM

Belleville Crossing Inline (fgasi004)

**Statement (12 months)**

Period = Jan 2023-Sep 2023

Book = Cash ; Tree = ysi_is

Page 2

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,350.00 | 3,800.00 | 6,650.00 |
| 5330-4000 | Landscaping - Tree Trimming | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 5330-5000 | Landscaping - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,000.00 | 850.00 | 0.00 | 8,850.00 |
| 5380-0000 | Parking Lot - Sweeping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,063.00 | 0.00 | 0.00 | 5,063.00 |
| 5480-0210 | R&M - Lighting Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 510.00 | 0.00 | 510.00 |
| 5480-0330 | R&M - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.77 | 1,425.77 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.48 | 14,563.00 | 4,674.63 | 5,225.77 | 25,443.88 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.48 | 14,563.00 | 4,674.63 | 5,225.77 | 25,443.88 |
| 5600-0000 | PROPERTY TAXES | | | | | | | | | | |
| 5610-0000 | Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 147,673.99 | 0.00 | 126,798.94 | 274,472.93 |
| 5610-2000 | Prior Year Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 305,737.60 | 0.00 | 0.00 | 305,737.60 |
| 5699-9999 | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 453,411.59 | 0.00 | 126,798.94 | 580,210.53 |
| 5700-0000 | INSURANCE | | | | | | | | | | |
| 5710-0000 | Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,126.97 | 0.00 | 20,126.97 |
| 5710-1000 | Insurance - Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,870.40 | 0.00 | 4,870.40 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,112.00 | 0.00 | 3,112.00 |
| 5799-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,109.37 | 0.00 | 28,109.37 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,844.71 | 479,353.78 | 46,872.20 | 143,807.72 | 681,878.41 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,335.00 | 3,335.00 |
| 6011-0320 | Janitorial Exp- Supp & Materials | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 92.46 | 0.00 | 92.46 |
| 6012-0004 | Non-CAM Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.22 | 0.00 | 145.22 |
| 5999-9999 | TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,844.71 | 479,353.78 | 47,372.38 | 147,142.72 | 685,713.59 |
| 6999-9999 | NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,318.85 | -421,900.59 | 80,713.13 | -82,483.91 | -411,352.52 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | 0.00 | 0.00 | 0.00 | -0.09 |
| 8303-0010 | Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.67 | 4,430.22 | 10.86 | -18.00 | 4,486.75 |
| 8303-1000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122.00 | 122.00 | 0.00 | 0.00 | 244.00 |
| 8790-0050 | Title Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.58 | 5,632.22 | 10.86 | -18.00 | 5,810.66 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.58 | 5,632.22 | 10.86 | -18.00 | 5,810.66 |
| 9998-9999 | TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,133.27 | -427,532.81 | 80,702.27 | -82,465.91 | -417,163.18 |

Monday, October 23, 2023
01:49 PM

## Cash Flow Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 223,227.40 | 0.00 | 223,227.40 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 5,918.17 | 0.00 | 5,918.17 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 229,145.57 | 0.00 | 229,145.57 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 24,077.30 | 0.00 | 24,077.30 | 0.00 |
| 4230-0000 | Insurance Estimate | 1,694.95 | 0.00 | 1,694.95 | 0.00 |
| 4240-0000 | Tax Estimate | 19,443.25 | 0.00 | 19,443.25 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 45,215.50 | 0.00 | 45,215.50 | 0.00 |
| 4999-9999 | TOTAL INCOME | 274,361.07 | 0.00 | 274,361.07 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 10,421.55 | 0.00 | 10,421.55 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 11,421.55 | 0.00 | 11,421.55 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 | Printing & Postage | 353.51 | 0.00 | 353.51 | 0.00 |
| 5071-0220 | Software Maintenance | 300.00 | 0.00 | 300.00 | 0.00 |
| 5071-0240 | Travel & Auto | 148.78 | 0.00 | 148.78 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 802.29 | 0.00 | 802.29 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 15,726.19 | 0.00 | 15,726.19 | 0.00 |
| 5120-0000 | Gas | 923.61 | 0.00 | 923.61 | 0.00 |
| 5130-0000 | Water | 4,863.31 | 0.00 | 4,863.31 | 0.00 |
| 5140-0000 | Sewer | 859.72 | 0.00 | 859.72 | 0.00 |
| 5170-0000 | Trash | 6,934.44 | 0.00 | 6,934.44 | 0.00 |
| 5180-0000 | Phone | 6,583.52 | 0.00 | 6,583.52 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 35,890.79 | 0.00 | 35,890.79 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5310-2000 | Cleaning - Day Porter | 1,689.63 | 0.00 | 1,689.63 | 0.00 |
| 5320-0000 | Fire & Life Safety - Svc Contract | 980.48 | 0.00 | 980.48 | 0.00 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 25.00 | 0.00 | 25.00 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 6,650.00 | 0.00 | 6,650.00 | 0.00 |
| 5330-4000 | Landscaping - Tree Trimming | 250.00 | 0.00 | 250.00 | 0.00 |
| 5330-5000 | Landscaping - Other | 8,850.00 | 0.00 | 8,850.00 | 0.00 |
| 5380-0000 | Parking Lot - Sweeping | 5,063.00 | 0.00 | 5,063.00 | 0.00 |
| 5480-0210 | R&M - Lighting Exterior | 510.00 | 0.00 | 510.00 | 0.00 |
| 5480-0330 | R&M - Roof | 1,425.77 | 0.00 | 1,425.77 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 25,443.88 | 0.00 | 25,443.88 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 25,443.88 | 0.00 | 25,443.88 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 274,472.93 | 0.00 | 274,472.93 | 0.00 |
| 5610-2000 | Prior Year Property Taxes | 305,737.60 | 0.00 | 305,737.60 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 580,210.53 | 0.00 | 580,210.53 | 0.00 |
| 5700-0000 | INSURANCE | | | | |
| 5710-0000 | Insurance - Property | 20,126.97 | 0.00 | 20,126.97 | 0.00 |
| 5710-1000 | Insurance - Liability | 4,870.40 | 0.00 | 4,870.40 | 0.00 |

Belleville Crossing Inline (fgasi004)                                                                                           Page 2

## Cash Flow Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5710-2000 | Insurance - Umbrella | 3,112.00 | 0.00 | 3,112.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 28,109.37 | 0.00 | 28,109.37 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 681,878.41 | 0.00 | 681,878.41 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6011-0320 | Janitorial Exp- Supp & Materials | 92.46 | 0.00 | 92.46 | 0.00 |
| 6012-0004 | Non-CAM Water | 145.22 | 0.00 | 145.22 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 685,713.59 | 0.00 | 685,713.59 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -411,352.52 | 0.00 | -411,352.52 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.09 | 0.00 | -0.09 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 4,486.75 | 0.00 | 4,486.75 | 0.00 |
| 8303-1000 | Interest Expense | 244.00 | 0.00 | 244.00 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.00 | 0.00 | 1,080.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 5,810.66 | 0.00 | 5,810.66 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 5,810.66 | 0.00 | 5,810.66 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -417,163.18 | 0.00 | -417,163.18 | 0.00 |
| | CASH FLOW | -417,163.18 | 0.00 | -417,163.18 | 0.00 |

| | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 66,428.45 | 66,428.45 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| | Total Cash | 0.00 | 66,428.45 | 66,428.45 |

| | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 66,428.45 | 66,428.45 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| | Total Cash | 0.00 | 66,428.45 | 66,428.45 |

Monday, October 23, 2023
01:49 PM

## Rent Roll

Property: fgasi004  From Date: 09/30/2023  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **fgasi004 - Belleville Crossing Inline,Belleville** | | | | | | | | | | | | | | | |
| **Current Leases** | | | | | | | | | | | | | | | |
| fgasi004 | ARB | Arby's | Net-retail | 0.00 | 08/25/2011 | 10/31/2050 | 471 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | B | Dollar Tree | Net-retail | 8,470.00 | 05/15/2010 | 05/31/2025 | 181 | 8,117.08 | 0.96 | 97,404.96 | 11.50 | 6.15 | 0.00 | 0.00 | 0.00 |
| fgasi004 | C | PetSmart Inc. | Net-retail | 20,087.00 | 02/12/2008 | 02/28/2028 | 240 | 23,434.83 | 1.17 | 281,217.96 | 14.00 | 1.74 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-1 | Sprint #7135 | Net-retail | 2,318.00 | 11/05/2009 | 01/31/2025 | 183 | 3,681.76 | 1.59 | 44,181.12 | 19.06 | 2.03 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-2 | Great Clips | Net-retail | 1,396.00 | 03/02/2014 | 01/31/2025 | 131 | 3,025.67 | 2.17 | 36,308.04 | 26.01 | 6.49 | 0.00 | 0.00 | 0.00 |
| fgasi004 | E-1 | Hibbett Sports #749 | Net-retail | 4,800.00 | 11/02/2007 | 11/30/2027 | 241 | 8,000.00 | 1.67 | 96,000.00 | 20.00 | 1.32 | 0.00 | 0.00 | 0.00 |
| fgasi004 | E-2 | Maurice's | Net-retail | 4,800.00 | 10/25/2007 | 08/31/2027 | 239 | 6,200.00 | 1.29 | 74,400.00 | 15.50 | 5.31 | 0.00 | 0.00 | 0.00 |
| fgasi004 | E-3 | Famous Footwear | Net-retail | 6,000.00 | 01/29/2008 | 01/31/2028 | 241 | 7,000.00 | 1.17 | 84,000.00 | 14.00 | 3.44 | 0.00 | 0.00 | 0.00 |
| fgasi004 | GSP | Maavar 5840, LLC | Net-retail | 0.00 | 07/16/2014 | 12/31/2099 | 1,026 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | HD | Home Depot | Net-retail | 0.00 | 08/25/2011 | 10/31/2050 | 471 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | TG | Target Corporation | Net-retail | 0.00 | 08/25/2011 | 10/31/2050 | 471 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | WC | White Castle | Net-retail | 0.00 | 08/25/2011 | 10/31/2050 | 471 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | A | VACANT | | 18,052.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-3 | VACANT | | 1,396.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-4 | VACANT | | 1,396.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-5 | VACANT | | 1,188.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasi004 | D-6 | VACANT | | 3,000.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **72,903.00** | | | | **59,459.34** | **0.82** | **713,512.08** | **9.79** | **2.23** | **0.00** | **0.00** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 12 | 47,871.00 | 65.66 | 59,459.34 | 713,512.08 |
| Vacant | 5 | 25,032.00 | 34.33 | 0.00 | 0.00 |
| **Total** | **17** | **72,903.00** | | **59,459.34** | **713,512.08** |

## Aging Detail

DB Caption: Live   Property: fgasi004   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Belleville Crossing Inline (fgasi004)** | | | | | | | | | | | | | | |
| **Arby's (t0003811)** | | | | | | | | | | | | | | |
| fgasi004 | Arby's | Arby's | Current | R-55163 | Prepay | 07/06/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -844.49 | -844.49 |
| | | **Arby's** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-844.49** | **-844.49** |
| **Dollar Tree (t0003799)** | | | | | | | | | | | | | | |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129351 | CMPYC | 07/20/2022 | 07/2023 | -83.18 | 0.00 | 0.00 | 0.00 | -83.18 | 0.00 | -83.18 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129352 | CMPYC | 07/20/2022 | 07/2023 | -7,844.76 | 0.00 | 0.00 | 0.00 | -7,844.76 | 0.00 | -7,844.76 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129353 | CMPYI | 07/20/2022 | 07/2023 | -451.33 | 0.00 | 0.00 | 0.00 | -451.33 | 0.00 | -451.33 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129354 | CMPYI | 07/20/2022 | 07/2023 | -245.01 | 0.00 | 0.00 | 0.00 | -245.01 | 0.00 | -245.01 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129355 | CMPYT | 07/20/2022 | 07/2023 | -1,917.47 | 0.00 | 0.00 | 0.00 | -1,917.47 | 0.00 | -1,917.47 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129356 | CMPYT | 07/20/2022 | 07/2023 | -206.18 | 0.00 | 0.00 | 0.00 | -206.18 | 0.00 | -206.18 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129357 | CMCAM | 09/01/2022 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129358 | CMCAM | 10/01/2022 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129359 | CMCAM | 11/01/2022 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129360 | CMCAM | 12/01/2022 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129361 | CMCAM | 01/01/2023 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129362 | CMCAM | 02/01/2023 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129363 | CMCAM | 03/01/2023 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129364 | CMCAM | 04/01/2023 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129370 | CMCAM | 06/01/2023 | 07/2023 | 378.90 | 0.00 | 0.00 | 0.00 | 378.90 | 0.00 | 378.90 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-129374 | CMCAM | 07/01/2023 | 07/2023 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-133585 | CMCAM | 08/01/2023 | 08/2023 | 189.45 | 0.00 | 189.45 | 0.00 | 0.00 | 0.00 | 189.45 |
| fgasi004 | Dollar Tree | Dollar Tree | Current | C-139266 | CMCAM | 09/01/2023 | 09/2023 | 189.45 | 189.45 | 0.00 | 0.00 | 0.00 | 0.00 | 189.45 |
| | | **Dollar Tree** | | | | | | **-8,285.08** | **189.45** | **189.45** | **0.00** | **-8,663.98** | **0.00** | **-8,285.08** |
| **Famous Footwear (t0003805)** | | | | | | | | | | | | | | |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129377 | CMPTX | 06/10/2022 | 07/2023 | 17,227.01 | 0.00 | 0.00 | 0.00 | 17,227.01 | 0.00 | 17,227.01 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129378 | CMCAM | 09/01/2022 | 07/2023 | 1,175.30 | 0.00 | 0.00 | 0.00 | 1,175.30 | 0.00 | 1,175.30 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129379 | CMINS | 09/01/2022 | 07/2023 | 103.22 | 0.00 | 0.00 | 0.00 | 103.22 | 0.00 | 103.22 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129380 | CMBRT | 09/01/2022 | 07/2023 | 1,248.49 | 0.00 | 0.00 | 0.00 | 1,248.49 | 0.00 | 1,248.49 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129381 | CMCAM | 02/01/2023 | 07/2023 | 441.48 | 0.00 | 0.00 | 0.00 | 441.48 | 0.00 | 441.48 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129382 | CMCAM | 03/01/2023 | 07/2023 | 441.48 | 0.00 | 0.00 | 0.00 | 441.48 | 0.00 | 441.48 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129383 | CMCAM | 04/01/2023 | 07/2023 | 441.48 | 0.00 | 0.00 | 0.00 | 441.48 | 0.00 | 441.48 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129384 | CMCAM | 05/01/2023 | 07/2023 | 441.48 | 0.00 | 0.00 | 0.00 | 441.48 | 0.00 | 441.48 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129385 | CMCAM | 06/01/2023 | 07/2023 | 441.48 | 0.00 | 0.00 | 0.00 | 441.48 | 0.00 | 441.48 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-129387 | CMCAM | 07/01/2023 | 07/2023 | 441.48 | 0.00 | 0.00 | 0.00 | 441.48 | 0.00 | 441.48 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-133605 | CMCAM | 08/01/2023 | 08/2023 | 441.48 | 0.00 | 441.48 | 0.00 | 0.00 | 0.00 | 441.48 |
| fgasi004 | Famous Footwear | Famous Footwear | Current | C-139286 | CMCAM | 09/01/2023 | 09/2023 | 441.48 | 441.48 | 0.00 | 0.00 | 0.00 | 0.00 | 441.48 |
| | | **Famous Footwear** | | | | | | **23,285.86** | **441.48** | **441.48** | **0.00** | **22,402.90** | **0.00** | **23,285.86** |

**Aging Detail**

DB Caption: Live   Property: fgasi004   Status: Current, Past, Future   Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hibbett Sports #749 (I0003803)** | | | | | | | | | | | | | | |
| fgasi004 | | Hibbett Sports #749 | Current | C-129397 | CMPTX | 06/01/2021 | 07/2023 | 1,812.21 | 0.00 | 0.00 | 0.00 | 1,812.21 | 0.00 | 1,812.21 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129398 | CMCAM | 09/01/2022 | 07/2023 | 33.42 | 0.00 | 0.00 | 0.00 | 33.42 | 0.00 | 33.42 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129399 | CMCAM | 10/01/2022 | 07/2023 | 33.42 | 0.00 | 0.00 | 0.00 | 33.42 | 0.00 | 33.42 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129400 | CMCAM | 11/01/2022 | 07/2023 | 33.42 | 0.00 | 0.00 | 0.00 | 33.42 | 0.00 | 33.42 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129401 | CMCAM | 12/01/2022 | 07/2023 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129402 | CMPTX | 01/01/2023 | 07/2023 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129403 | CMCAM | 02/01/2023 | 07/2023 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129404 | CMPTX | 03/01/2023 | 07/2023 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129405 | CMPTX | 04/01/2023 | 07/2023 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129406 | CMCAM | 05/01/2023 | 07/2023 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129408 | CMCAM | 06/01/2023 | 07/2023 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-129411 | CMCAM | 07/01/2023 | 07/2023 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-133597 | CMBRT | 08/01/2023 | 08/2023 | 8,000.00 | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |
| fgasi004 | | Hibbett Sports #749 | Current | C-133598 | CMCAM | 08/01/2023 | 08/2023 | 528.82 | 0.00 | 528.82 | 0.00 | 0.00 | 0.00 | 528.82 |
| fgasi004 | | Hibbett Sports #749 | Current | C-133599 | CMPTX | 08/01/2023 | 08/2023 | 91.10 | 0.00 | 91.10 | 0.00 | 0.00 | 0.00 | 91.10 |
| fgasi004 | | Hibbett Sports #749 | Current | C-139279 | CMCAM | 09/01/2023 | 09/2023 | 91.10 | 91.10 | 0.00 | 0.00 | 0.00 | 0.00 | 91.10 |
| | | **Hibbett Sports #749** | | | | | | **11,352.29** | **91.10** | **8,619.92** | **0.00** | **2,641.27** | **0.00** | **11,352.29** |
| **Home Depot (I0003808)** | | | | | | | | | | | | | | |
| fgasi004 | | Home Depot | Current | C-129413 | CMCAM | 01/01/2020 | 07/2023 | 2,365.83 | 0.00 | 0.00 | 0.00 | 2,365.83 | 0.00 | 2,365.83 |
| fgasi004 | | Home Depot | Current | C-129414 | CMCAM | 02/01/2020 | 07/2023 | 3,614.57 | 0.00 | 0.00 | 0.00 | 3,614.57 | 0.00 | 3,614.57 |
| fgasi004 | | Home Depot | Current | C-129415 | CMCAM | 04/01/2020 | 07/2023 | 150.68 | 0.00 | 0.00 | 0.00 | 150.68 | 0.00 | 150.68 |
| fgasi004 | | Home Depot | Current | C-129416 | CMCAM | 04/01/2021 | 07/2023 | 632.90 | 0.00 | 0.00 | 0.00 | 632.90 | 0.00 | 632.90 |
| fgasi004 | | Home Depot | Current | C-129417 | CMCAM | 03/01/2022 | 07/2023 | 3,614.57 | 0.00 | 0.00 | 0.00 | 3,614.57 | 0.00 | 3,614.57 |
| fgasi004 | | Home Depot | Current | C-129418 | CMCAM | 04/01/2022 | 07/2023 | 3,614.57 | 0.00 | 0.00 | 0.00 | 3,614.57 | 0.00 | 3,614.57 |
| fgasi004 | | Home Depot | Current | C-129419 | CMCAM | 05/01/2022 | 07/2023 | 3,055.07 | 0.00 | 0.00 | 0.00 | 3,055.07 | 0.00 | 3,055.07 |
| fgasi004 | | Home Depot | Current | C-129420 | CMCAM | 12/01/2022 | 07/2023 | 3,521.32 | 0.00 | 0.00 | 0.00 | 3,521.32 | 0.00 | 3,521.32 |
| fgasi004 | | Home Depot | Current | C-129421 | CMCAM | 04/01/2023 | 07/2023 | 3,614.57 | 0.00 | 0.00 | 0.00 | 3,614.57 | 0.00 | 3,614.57 |
| fgasi004 | | Home Depot | Current | R-54368 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -93.25 | -93.25 |
| fgasi004 | | Home Depot | Current | R-54369 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -314.33 | -314.33 |
| | | **Home Depot** | | | | | | **24,184.08** | **0.00** | **0.00** | **0.00** | **24,184.08** | **-407.58** | **23,776.50** |
| **Maurice's (I0003804)** | | | | | | | | | | | | | | |
| fgasi004 | | Maurice's | Current | C-129436 | CMCAM | 11/01/2022 | 07/2023 | 555.58 | 0.00 | 0.00 | 0.00 | 555.58 | 0.00 | 555.58 |
| fgasi004 | | Maurice's | Current | C-129437 | CMPTX | 04/01/2023 | 07/2023 | 343.58 | 0.00 | 0.00 | 0.00 | 343.58 | 0.00 | 343.58 |
| fgasi004 | | Maurice's | Current | R-63325 | Prepay | 09/29/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8,323.68 | -8,323.68 |
| | | **Maurice's** | | | | | | **899.16** | **0.00** | **0.00** | **0.00** | **899.16** | **-8,323.68** | **-7,424.52** |
| **PetSmart Inc. (I0003800)** | | | | | | | | | | | | | | |
| fgasi004 | | PetSmart Inc. | Current | C-129442 | CMINS | 02/17/2012 | 07/2023 | 79.54 | 0.00 | 0.00 | 0.00 | 79.54 | 0.00 | 79.54 |

**Aging Detail**

DB Caption: Live   Property: fgasi004   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | PetSmart Inc. | Current | C-129443 | CMCAM | 03/01/2012 | 07/2023 | 721.78 | 0.00 | 0.00 | 0.00 | 721.78 | 0.00 | 721.78 |
| fgasi004 | PetSmart Inc. | Current | C-129444 | CMCAM | 04/01/2012 | 07/2023 | 335.35 | 0.00 | 0.00 | 0.00 | 335.35 | 0.00 | 335.35 |
| fgasi004 | PetSmart Inc. | Current | C-129445 | CMINS | 04/01/2012 | 07/2023 | 386.43 | 0.00 | 0.00 | 0.00 | 386.43 | 0.00 | 386.43 |
| fgasi004 | PetSmart Inc. | Current | C-129446 | CMCAM | 05/01/2012 | 07/2023 | 335.35 | 0.00 | 0.00 | 0.00 | 335.35 | 0.00 | 335.35 |
| fgasi004 | PetSmart Inc. | Current | C-129447 | CMINS | 05/01/2012 | 07/2023 | 386.43 | 0.00 | 0.00 | 0.00 | 386.43 | 0.00 | 386.43 |
| fgasi004 | PetSmart Inc. | Current | C-129448 | CMCAM | 06/01/2012 | 07/2023 | 335.35 | 0.00 | 0.00 | 0.00 | 335.35 | 0.00 | 335.35 |
| fgasi004 | PetSmart Inc. | Current | C-129449 | CMINS | 06/01/2012 | 07/2023 | 386.43 | 0.00 | 0.00 | 0.00 | 386.43 | 0.00 | 386.43 |
| fgasi004 | PetSmart Inc. | Current | C-129450 | CMCAM | 07/01/2012 | 07/2023 | 335.35 | 0.00 | 0.00 | 0.00 | 335.35 | 0.00 | 335.35 |
| fgasi004 | PetSmart Inc. | Current | C-129451 | CMINS | 07/01/2012 | 07/2023 | 386.43 | 0.00 | 0.00 | 0.00 | 386.43 | 0.00 | 386.43 |
| fgasi004 | PetSmart Inc. | Current | C-129452 | CMCAM | 08/01/2012 | 07/2023 | 335.35 | 0.00 | 0.00 | 0.00 | 335.35 | 0.00 | 335.35 |
| fgasi004 | PetSmart Inc. | Current | C-129453 | CMINS | 08/01/2012 | 07/2023 | 386.43 | 0.00 | 0.00 | 0.00 | 386.43 | 0.00 | 386.43 |
| fgasi004 | PetSmart Inc. | Current | C-129454 | CMCAM | 09/01/2012 | 07/2023 | 335.35 | 0.00 | 0.00 | 0.00 | 335.35 | 0.00 | 335.35 |
| fgasi004 | PetSmart Inc. | Current | C-129455 | CMINS | 09/01/2012 | 07/2023 | 386.43 | 0.00 | 0.00 | 0.00 | 386.43 | 0.00 | 386.43 |
| fgasi004 | PetSmart Inc. | Current | C-129456 | CMPYC | 09/07/2012 | 07/2023 | 4,694.63 | 0.00 | 0.00 | 0.00 | 4,694.63 | 0.00 | 4,694.63 |
| fgasi004 | PetSmart Inc. | Current | C-129457 | CMBRT | 10/01/2012 | 07/2023 | 721.78 | 0.00 | 0.00 | 0.00 | 721.78 | 0.00 | 721.78 |
| fgasi004 | PetSmart Inc. | Current | C-129458 | CMBRT | 11/01/2012 | 07/2023 | 721.78 | 0.00 | 0.00 | 0.00 | 721.78 | 0.00 | 721.78 |
| fgasi004 | PetSmart Inc. | Current | C-129459 | CMBRT | 12/01/2012 | 07/2023 | 721.78 | 0.00 | 0.00 | 0.00 | 721.78 | 0.00 | 721.78 |
| fgasi004 | PetSmart Inc. | Current | C-129461 | CMBRT | 02/01/2013 | 07/2023 | 4,191.28 | 0.00 | 0.00 | 0.00 | 4,191.28 | 0.00 | 4,191.28 |
| fgasi004 | PetSmart Inc. | Current | C-129461 | CMBRT | 03/01/2013 | 07/2023 | 3,585.06 | 0.00 | 0.00 | 0.00 | 3,585.06 | 0.00 | 3,585.06 |
| fgasi004 | PetSmart Inc. | Current | C-129462 | CMBRT | 04/01/2013 | 07/2023 | 20,087.00 | 0.00 | 0.00 | 0.00 | 20,087.00 | 0.00 | 20,087.00 |
| fgasi004 | PetSmart Inc. | Current | C-129463 | CMBRT | 08/01/2013 | 07/2023 | 285.10 | 0.00 | 0.00 | 0.00 | 285.10 | 0.00 | 285.10 |
| fgasi004 | PetSmart Inc. | Current | C-129464 | CMBRT | 09/01/2013 | 07/2023 | 721.78 | 0.00 | 0.00 | 0.00 | 721.78 | 0.00 | 721.78 |
| fgasi004 | PetSmart Inc. | Current | C-129465 | CMBRT | 10/01/2013 | 07/2023 | 5,879.03 | 0.00 | 0.00 | 0.00 | 5,879.03 | 0.00 | 5,879.03 |
| fgasi004 | PetSmart Inc. | Current | C-129466 | CMPYC | 03/11/2014 | 07/2023 | 6,195.75 | 0.00 | 0.00 | 0.00 | 6,195.75 | 0.00 | 6,195.75 |
| fgasi004 | PetSmart Inc. | Current | C-129467 | CMPYI | 10/02/2017 | 07/2023 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.02 |
| fgasi004 | PetSmart Inc. | Current | C-129468 | CMBRT | 12/01/2017 | 07/2023 | 7,343.04 | 0.00 | 0.00 | 0.00 | 7,343.04 | 0.00 | 7,343.04 |
| fgasi004 | PetSmart Inc. | Current | C-129469 | CMBRT | 04/01/2018 | 07/2023 | 638.66 | 0.00 | 0.00 | 0.00 | 638.66 | 0.00 | 638.66 |
| fgasi004 | PetSmart Inc. | Current | C-129470 | CMPYC | 04/17/2018 | 07/2023 | 1,788.45 | 0.00 | 0.00 | 0.00 | 1,788.45 | 0.00 | 1,788.45 |
| fgasi004 | PetSmart Inc. | Current | C-129471 | CMPYI | 04/17/2018 | 07/2023 | 1,135.89 | 0.00 | 0.00 | 0.00 | 1,135.89 | 0.00 | 1,135.89 |
| fgasi004 | PetSmart Inc. | Current | C-129472 | CMBRT | 09/01/2018 | 07/2023 | 5,599.84 | 0.00 | 0.00 | 0.00 | 5,599.84 | 0.00 | 5,599.84 |
| fgasi004 | PetSmart Inc. | Current | C-129473 | CMPYC | 04/16/2019 | 07/2023 | 74.27 | 0.00 | 0.00 | 0.00 | 74.27 | 0.00 | 74.27 |
| fgasi004 | PetSmart Inc. | Current | C-129474 | CMPYI | 04/16/2019 | 07/2023 | 4,128.58 | 0.00 | 0.00 | 0.00 | 4,128.58 | 0.00 | 4,128.58 |
| fgasi004 | PetSmart Inc. | Current | C-129475 | CMBRT | 06/01/2021 | 07/2023 | 16,428.25 | 0.00 | 0.00 | 0.00 | 16,428.25 | 0.00 | 16,428.25 |
| fgasi004 | PetSmart Inc. | Current | C-129476 | CMPYI | 06/14/2021 | 07/2023 | 3,857.47 | 0.00 | 0.00 | 0.00 | 3,857.47 | 0.00 | 3,857.47 |
| fgasi004 | PetSmart Inc. | Current | C-129477 | CMBRT | 07/01/2021 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129478 | CMBRT | 08/01/2021 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129479 | CMBRT | 09/01/2021 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129480 | CMBRT | 10/01/2021 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129481 | CMCAM | 11/01/2021 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129482 | CMCAM | 12/01/2021 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129483 | CMCAM | 01/01/2022 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |

## Aging Detail

DB Caption: Live  Property: fgasi004  Status: Current, Past, Future   Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | PetSmart Inc. | Current | C-129484 | CMCAM | 02/01/2022 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129485 | CMCAM | 03/01/2022 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129486 | CMCAM | 04/01/2022 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129487 | CMCAM | 05/01/2022 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129488 | CMCAM | 06/01/2022 | 07/2023 | 773.21 | 0.00 | 0.00 | 0.00 | 773.21 | 0.00 | 773.21 |
| fgasi004 | PetSmart Inc. | Current | C-129489 | CMCAM | 07/01/2022 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129490 | CMCAM | 08/01/2022 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129491 | CMCAM | 09/01/2022 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129492 | CMCAM | 10/01/2022 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129493 | CMBRT | 10/01/2022 | 07/2023 | 1,275.32 | 0.00 | 0.00 | 0.00 | 1,275.32 | 0.00 | 1,275.32 |
| fgasi004 | PetSmart Inc. | Current | C-129494 | CMCAM | 11/01/2022 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129495 | CMCAM | 12/01/2022 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129496 | CMCAM | 01/01/2023 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129497 | CMCAM | 02/01/2023 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129498 | CMCAM | 03/20/2023 | 07/2023 | 1,240.80 | 0.00 | 0.00 | 0.00 | 1,240.80 | 0.00 | 1,240.80 |
| fgasi004 | PetSmart Inc. | Current | C-129499 | CMCAM | 04/01/2023 | 07/2023 | 1,240.80 | 0.00 | 0.00 | 0.00 | 1,240.80 | 0.00 | 1,240.80 |
| fgasi004 | PetSmart Inc. | Current | C-129500 | CMCAM | 05/01/2023 | 07/2023 | 1,240.80 | 0.00 | 0.00 | 0.00 | 1,240.80 | 0.00 | 1,240.80 |
| fgasi004 | PetSmart Inc. | Current | C-129502 | CMCAM | 06/01/2023 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129504 | CMCAM | 07/01/2023 | 07/2023 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-129507 | CMBRT | 07/01/2023 | 07/2023 | 1,673.91 | 0.00 | 0.00 | 0.00 | 1,673.91 | 0.00 | 1,673.91 |
| fgasi004 | PetSmart Inc. | Current | C-129508 | CMBRT | 07/01/2023 | 07/2023 | 1,673.91 | 0.00 | 0.00 | 0.00 | 1,673.91 | 0.00 | 1,673.91 |
| fgasi004 | PetSmart Inc. | Current | C-129509 | CMBRT | 07/01/2023 | 07/2023 | 1,673.91 | 0.00 | 0.00 | 0.00 | 1,673.91 | 0.00 | 1,673.91 |
| fgasi004 | PetSmart Inc. | Current | C-133589 | CMCAM | 08/01/2023 | 08/2023 | 2,914.71 | 0.00 | 2,914.71 | 0.00 | 0.00 | 0.00 | 2,914.71 |
| fgasi004 | PetSmart Inc. | Current | C-139270 | CMCAM | 09/01/2023 | 09/2023 | 2,914.71 | 2,914.71 | 0.00 | 0.00 | 0.00 | 0.00 | 2,914.71 |
| | **PetSmart Inc.** | | | | | | **148,205.93** | **2,914.71** | **2,914.71** | **0.00** | **142,376.51** | **0.00** | **148,205.93** |
| | | | | | | | | | | | | | |
| **Sprint #7135 (t0003801)** | | | | | | | | | | | | | |
| fgasi004 | Sprint #7135 | Current | C-129510 | CMPYC | 07/20/2022 | 07/2023 | -500.60 | 0.00 | 0.00 | 0.00 | -500.60 | 0.00 | -500.60 |
| fgasi004 | Sprint #7135 | Current | C-129511 | CMPYC | 07/20/2022 | 07/2023 | -623.96 | 0.00 | 0.00 | 0.00 | -623.96 | 0.00 | -623.96 |
| fgasi004 | Sprint #7135 | Current | C-129512 | CMBRT | 05/01/2023 | 07/2023 | 3,681.76 | 0.00 | 0.00 | 0.00 | 3,681.76 | 0.00 | 3,681.76 |
| fgasi004 | Sprint #7135 | Current | C-129513 | CMCAM | 05/01/2023 | 07/2023 | 351.42 | 0.00 | 0.00 | 0.00 | 351.42 | 0.00 | 351.42 |
| fgasi004 | Sprint #7135 | Current | C-129514 | CMPTX | 05/01/2023 | 07/2023 | 39.88 | 0.00 | 0.00 | 0.00 | 39.88 | 0.00 | 39.88 |
| fgasi004 | Sprint #7135 | Current | C-129515 | CMBRT | 06/01/2023 | 07/2023 | 3,681.76 | 0.00 | 0.00 | 0.00 | 3,681.76 | 0.00 | 3,681.76 |
| fgasi004 | Sprint #7135 | Current | C-129516 | CMCAM | 06/01/2023 | 07/2023 | 351.42 | 0.00 | 0.00 | 0.00 | 351.42 | 0.00 | 351.42 |
| fgasi004 | Sprint #7135 | Current | C-129517 | CMPTX | 06/01/2023 | 07/2023 | 39.88 | 0.00 | 0.00 | 0.00 | 39.88 | 0.00 | 39.88 |
| fgasi004 | Sprint #7135 | Current | C-129518 | CMBRT | 07/01/2023 | 07/2023 | 3,681.76 | 0.00 | 0.00 | 0.00 | 3,681.76 | 0.00 | 3,681.76 |
| fgasi004 | Sprint #7135 | Current | C-129519 | CMCAM | 07/01/2023 | 07/2023 | 351.42 | 0.00 | 0.00 | 0.00 | 351.42 | 0.00 | 351.42 |
| fgasi004 | Sprint #7135 | Current | C-129520 | CMPTX | 07/01/2023 | 07/2023 | 39.88 | 0.00 | 0.00 | 0.00 | 39.88 | 0.00 | 39.88 |
| fgasi004 | Sprint #7135 | Current | C-133590 | CMBRT | 08/01/2023 | 08/2023 | 3,681.76 | 0.00 | 3,681.76 | 0.00 | 0.00 | 0.00 | 3,681.76 |
| fgasi004 | Sprint #7135 | Current | C-133591 | CMCAM | 08/01/2023 | 08/2023 | 351.42 | 0.00 | 351.42 | 0.00 | 0.00 | 0.00 | 351.42 |
| fgasi004 | Sprint #7135 | Current | C-133592 | CMPTX | 08/01/2023 | 08/2023 | 39.88 | 0.00 | 39.88 | 0.00 | 0.00 | 0.00 | 39.88 |

**Aging Detail**

Page 5

DB Caption: Live   Property: fgasi004   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | | Sprint #7135 | Current | C-139271 | CMBRT | 09/01/2023 | 09/2023 | 3,681.76 | 3,681.76 | 0.00 | 0.00 | 0.00 | 0.00 | 3,681.76 |
| fgasi004 | | Sprint #7135 | Current | C-139272 | CMCAM | 09/01/2023 | 09/2023 | 351.42 | 351.42 | 0.00 | 0.00 | 0.00 | 0.00 | 351.42 |
| fgasi004 | | Sprint #7135 | Current | C-139273 | CMPTX | 09/01/2023 | 09/2023 | 39.88 | 39.88 | 0.00 | 0.00 | 0.00 | 0.00 | 39.88 |
| | | **Sprint #7135** | | | | | | **19,240.74** | **4,073.06** | **4,073.06** | **0.00** | **11,094.62** | **0.00** | **19,240.74** |
| **Target Corporation (t0003809)** | | | | | | | | | | | | | | |
| fgasi004 | | Target Corporation | Current | C-129521 | CMPYC | 06/14/2021 | 07/2023 | 26,066.43 | 0.00 | 0.00 | 0.00 | 26,066.43 | 0.00 | 26,066.43 |
| fgasi004 | | Target Corporation | Current | C-129522 | CMPYC | 07/20/2022 | 07/2023 | 2,909.40 | 0.00 | 0.00 | 0.00 | 2,909.40 | 0.00 | 2,909.40 |
| fgasi004 | | Target Corporation | Current | C-129523 | CMPYC | 07/20/2022 | 07/2023 | 7,332.38 | 0.00 | 0.00 | 0.00 | 7,332.38 | 0.00 | 7,332.38 |
| | | **Target Corporation** | | | | | | **36,308.21** | **0.00** | **0.00** | **0.00** | **36,308.21** | **0.00** | **36,308.21** |
| **White Castle (t0003810)** | | | | | | | | | | | | | | |
| fgasi004 | | White Castle | Current | C-129524 | CMCAM | 07/01/2023 | 07/2023 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| fgasi004 | | White Castle | Current | C-133609 | CMCAM | 08/01/2023 | 08/2023 | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| fgasi004 | | White Castle | Current | C-139289 | CMCAM | 09/01/2023 | 09/2023 | 250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | | **White Castle** | | | | | | **750.00** | **250.00** | **250.00** | **0.00** | **250.00** | **0.00** | **750.00** |
| **fgasi004** | | | | | | | | **255,941.19** | **7,959.80** | **16,488.62** | **0.00** | **231,492.77** | **-9,575.75** | **246,365.44** |
| **Grand Total** | | | | | | | | **255,941.19** | **7,959.80** | **16,488.62** | **0.00** | **231,492.77** | **-9,575.75** | **246,365.44** |

UserId : tim.stodnick@trigild.com Date : 10/23/2023 Time : 1:50 PM

**Payables Aging Report**

Page 1

fgasi004
Period: 09/2023
As of : 09/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v0001634 | Facility Solutions Group Inc | | | | | | | | | | | | | 0.00 | |
| | | | P-46057 | 8577 | fgasi004 | 03/13/2023 | 5480-0210 R&M - Lighting Exterior | 2785144A | 294.30 | 0.00 | 0.00 | 0.00 | 294.30 | 0.00 | 9/12 service call |
| **Total v0001634** | | | | | | | | | **294.30** | **0.00** | **0.00** | **0.00** | **294.30** | **0.00** | |
| **Grand Total** | | | | | | | | | **294.30** | **0.00** | **0.00** | **0.00** | **294.30** | **0.00** | |

Monday, October 23, 2023
01:51 PM

Belleville Crossing Inline (fgasi004)                                                                                          Page 1

# Trial Balance

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---:|---:|---:|---:|
| 1010-0000 | Cash - Operating | 0.00 | 66,428.45 | 0.00 | 66,428.45 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 | 0.00 |
| 1170-0000 | Accounts Receivable - Other | 0.00 | 20,880.36 | 0.00 | 20,880.36 |
| 1340-0000 | Prepaid Insurance | 0.00 | 0.00 | 0.00 | 0.00 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 504,471.99 | -504,471.99 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 223,227.40 | -223,227.40 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 5,918.17 | -5,918.17 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 24,077.30 | -24,077.30 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 1,694.95 | -1,694.95 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 19,443.25 | -19,443.25 |
| 5070-0100 | Management Fee Expense | 0.00 | 10,421.55 | 0.00 | 10,421.55 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 5071-0210 | Printing & Postage | 0.00 | 353.51 | 0.00 | 353.51 |
| 5071-0220 | Software Maintenance | 0.00 | 300.00 | 0.00 | 300.00 |
| 5071-0240 | Travel & Auto | 0.00 | 148.78 | 0.00 | 148.78 |
| 5110-0000 | Electricity | 0.00 | 15,726.19 | 0.00 | 15,726.19 |
| 5120-0000 | Gas | 0.00 | 923.61 | 0.00 | 923.61 |
| 5130-0000 | Water | 0.00 | 4,863.31 | 0.00 | 4,863.31 |
| 5140-0000 | Sewer | 0.00 | 859.72 | 0.00 | 859.72 |
| 5170-0000 | Trash | 0.00 | 6,934.44 | 0.00 | 6,934.44 |
| 5180-0000 | Phone | 0.00 | 6,583.52 | 0.00 | 6,583.52 |
| 5310-2000 | Cleaning - Day Porter | 0.00 | 1,689.63 | 0.00 | 1,689.63 |
| 5320-0000 | Fire & Life Safety - Svc Contract | 0.00 | 980.48 | 0.00 | 980.48 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 0.00 | 25.00 | 0.00 | 25.00 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 6,650.00 | 0.00 | 6,650.00 |
| 5330-4000 | Landscaping - Tree Trimming | 0.00 | 250.00 | 0.00 | 250.00 |
| 5330-5000 | Landscaping - Other | 0.00 | 8,850.00 | 0.00 | 8,850.00 |
| 5380-0000 | Parking Lot - Sweeping | 0.00 | 5,063.00 | 0.00 | 5,063.00 |
| 5480-0210 | R&M - Lighting Exterior | 0.00 | 510.00 | 0.00 | 510.00 |
| 5480-0330 | R&M - Roof | 0.00 | 1,425.77 | 0.00 | 1,425.77 |
| 5610-0000 | Property Taxes | 0.00 | 274,472.93 | 0.00 | 274,472.93 |
| 5610-2000 | Prior Year Property Taxes | 0.00 | 305,737.60 | 0.00 | 305,737.60 |
| 5710-0000 | Insurance - Property | 0.00 | 20,126.97 | 0.00 | 20,126.97 |
| 5710-1000 | Insurance - Liability | 0.00 | 4,870.40 | 0.00 | 4,870.40 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 3,112.00 | 0.00 | 3,112.00 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 3,335.00 | 0.00 | 3,335.00 |
| 6011-0320 | Janitorial Exp- Supp & Materials | 0.00 | 92.46 | 0.00 | 92.46 |
| 6012-0004 | Non-CAM Water | 0.00 | 145.22 | 0.00 | 145.22 |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.09 | -0.09 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 4,486.75 | 0.00 | 4,486.75 |
| 8303-1000 | Interest Expense | 0.00 | 244.00 | 0.00 | 244.00 |
| 8790-0050 | Title Insurance | 0.00 | 1,080.00 | 0.00 | 1,080.00 |
| | **Total** | **0.00** | **778,833.15** | **778,833.15** | **0.00** |

Belleville Crossing Inline (fgasi004)                                                                                                                    Page 1

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 3,025.67 | 0.00 | 3,025.67 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 332.37 | 0.00 | 3,358.04 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 24.02 | 0.00 | 3,382.06 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 398.62 | 0.00 | 3,780.68 | |
| fgasi004 | Belleville Crossi... | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.09 | 0.00 | 3,780.77 | Trigild Settlement Test |
| fgasi004 | Belleville Crossi... | 06/29/2023 | 06/2023 | Great Clips (t0003802) | R-54296 | 022677 | 3,780.68 | 0.00 | 7,561.45 | :CHECKscan Payment Reversed by ctrl# 554... |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 3,025.67 | 0.00 | 10,587.12 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 332.37 | 0.00 | 10,919.49 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 24.02 | 0.00 | 10,943.51 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 398.62 | 0.00 | 11,342.13 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 0.00 | 3,025.67 | 8,316.46 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 0.00 | 332.37 | 7,984.09 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 0.00 | 24.02 | 7,960.07 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 0.00 | 398.62 | 7,561.45 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Home Depot (t0003808) | R-54368 | SETUP | 93.25 | 0.00 | 7,654.70 | |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Home Depot (t0003808) | R-54369 | SETUP | 314.33 | 0.00 | 7,969.03 | |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-54370 | SETUP | 1,250.00 | 0.00 | 9,219.03 | |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-54370 | SETUP | 1,750.00 | 0.00 | 10,969.03 | |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Rev opening balance AR from ... | J-15669 | open bal | 0.00 | 3,407.58 | 7,561.45 | Rev opening balance AR from asi004 |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | AT Belleville Crossing-I | R-54689 | 006370 | 50,000.00 | 0.00 | 57,561.45 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | Arciterra USB Rochester | R-54690 | 004535 | 43,000.00 | 0.00 | 100,561.45 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | Famous Footwear (t0003805) | R-54729 | 0703... | 7,000.00 | 0.00 | 107,561.45 | |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | Famous Footwear (t0003805) | R-54729 | 0703... | 1,143.52 | 0.00 | 108,704.97 | |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | Famous Footwear (t0003805) | R-54729 | 0703... | 135.00 | 0.00 | 108,839.97 | |
| fgasi004 | Belleville Crossi... | 07/05/2023 | 07/2023 | AT&T (v0001159) | K-25456 | 1001 | 0.00 | 307.10 | 108,532.87 | 5/14-6/13/23 |
| fgasi004 | Belleville Crossi... | 07/05/2023 | 07/2023 | AT&T (v0001159) | K-25456 | 1001 | 0.00 | 760.15 | 107,772.72 | 5/14-6/13/23 |
| fgasi004 | Belleville Crossi... | 07/06/2023 | 07/2023 | Great Clips (t0003802) | R-55162 | 022728 | 3,780.68 | 0.00 | 111,553.40 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/06/2023 | 07/2023 | Arby's (t0003811) | R-55163 | 5000... | 844.49 | 0.00 | 112,397.89 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/06/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-55164 | 918842 | 8,528.82 | 0.00 | 120,926.71 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/06/2023 | 07/2023 | Great Clips (t0003802) | R-55470 | 022677 | 0.00 | 3,780.68 | 117,146.03 | :Prog Gen Reverses receipt Ctrl# 54296 Stopped |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25489 | 1002 | 0.00 | 251.41 | 116,894.62 | prior bal thru 5.1.23 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25489 | 1002 | 0.00 | 39.21 | 116,855.41 | 5/1-5/31/23 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25490 | 1003 | 0.00 | 94.37 | 116,761.04 | 5/1-5/30/23 459100 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25491 | 1004 | 0.00 | 40.00 | 116,721.04 | 5/1-5/30/23 36500 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25491 | 1004 | 0.00 | 28.18 | 116,692.86 | 5/1-5/30/23 36500 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25492 | 1005 | 0.00 | 29.10 | 116,663.76 | 5/1-5/30/23 7930000 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25557 | 1006 | 0.00 | 29.84 | 116,633.92 | 5/25-6/26/23 5861 Belleville House |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)  Page 2

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25558 | 1007 | 0.00 | 1,169.69 | 115,464.23 | 5/25-6/26/23 5650 Belleville out 7 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25559 | 1008 | 0.00 | 228.57 | 115,235.66 | 5/25-6/26/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25559 | 1008 | 0.00 | 62.26 | 115,173.40 | 5/25-6/26/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25560 | 1009 | 0.00 | 29.44 | 115,143.96 | 5/25-6/26/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25560 | 1009 | 0.00 | 56.37 | 115,087.59 | 5/25-6/26/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25561 | 1010 | 0.00 | 56.37 | 115,031.22 | 5/25-6/26/23 5640 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25562 | 1011 | 0.00 | 145.46 | 114,885.76 | 5/25-6/26/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25563 | 1012 | 0.00 | 56.37 | 114,829.39 | 5/25-6/26/23 5761 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Vector97 (v0001494) | K-25564 | 1013 | 0.00 | 56.33 | 114,773.06 | 7/1-7/31/23 savings |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Vector97 (v0001494) | K-25565 | 1014 | 0.00 | 362.69 | 114,410.37 | 7/1-7/31/23 savings |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | WM Corporate Services Inc (v... | K-25566 | 1015 | 0.00 | 125.51 | 114,284.86 | 7/1-7/31/23 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | WM Corporate Services Inc (v... | K-25567 | 1016 | 0.00 | 426.63 | 113,858.23 | 7/1-7/31/23 ID-43001 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | WM Corporate Services Inc (v... | K-25568 | 1017 | 0.00 | 253.83 | 113,604.40 | 7/1-7/31/23 ID-93003 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | WM Corporate Services Inc (v... | K-25569 | 1018 | 0.00 | 178.28 | 113,426.12 | 7/1-7/31/23 ID-33007 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Arby's (t0003811) | R-55317 | 5000... | 3,000.00 | 0.00 | 116,426.12 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Xfr Rochester funds from Bellville | J-15929 | Record... | 0.00 | 43,000.00 | 73,426.12 | 7/7/23 xfr to fgs01001 Rochester |
| fgasi004 | Belleville Crossi... | 07/10/2023 | 07/2023 | Romeros Outdoor Services (v... | K-25596 | 1019 | 0.00 | 1,500.00 | 71,926.12 | 1/2 June |
| fgasi004 | Belleville Crossi... | 07/10/2023 | 07/2023 | Sweeping Corp of America Mis... | K-25602 | 1020 | 0.00 | 2,573.00 | 69,353.12 | June |
| fgasi004 | Belleville Crossi... | 07/10/2023 | 07/2023 | Vector97 (v0001494) | K-25603 | 1021 | 0.00 | 15.38 | 69,337.74 | 7/1-7/31/23 savings |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Vector97 (v0001494) | K-25609 | 1022 | 0.00 | 117.41 | 69,220.33 | 7/1-7/31/23 savings |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25614 | 1023 | 0.00 | 125.57 | 69,094.76 | 7/1-7/31/23 5801 Belleville Xing 8INFS |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25615 | 1024 | 0.00 | 125.57 | 68,969.19 | 7/1-7/31/23 5875 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25616 | 1025 | 0.00 | 125.57 | 68,843.62 | 7/1-7/31/23 5825 Belleville Xing St FIRE |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25617 | 1026 | 0.00 | 119.43 | 68,724.19 | 7/1-7/31/23 5551 Belleville Xing St Fire |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25618 | 1027 | 0.00 | 64.25 | 68,659.94 | 7/1-7/31/23 5600-50 Belleville Xing St Fire |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25619 | 1028 | 0.00 | 125.57 | 68,534.37 | 7/1-7/31/23 5791 Belleville Xing St Fire |
| fgasi004 | Belleville Crossi... | 07/13/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-55888 | 21661 | 7,807.79 | 0.00 | 76,342.16 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/14/2023 | 07/2023 | Illinois American Water (v0001615) | K-25977 | 1029 | 0.00 | 45.72 | 76,296.44 | 6/2-7/3/23 5551 Belleville Xing Sprklr |
| fgasi004 | Belleville Crossi... | 07/14/2023 | 07/2023 | Illinois American Water (v0001615) | K-25978 | 1030 | 0.00 | 109.40 | 76,187.04 | 6/1-7/3/23 5825 Belleville Xing St B |
| fgasi004 | Belleville Crossi... | 07/14/2023 | 07/2023 | Illinois American Water (v0001615) | K-25979 | 1031 | 0.00 | 97.81 | 76,089.23 | 6/1-7/3/23 5825 Belleville Xing St F |
| fgasi004 | Belleville Crossi... | 07/14/2023 | 07/2023 | Illinois American Water (v0001615) | K-25980 | 1032 | 0.00 | 196.26 | 75,892.97 | 6/1-7/3/23 5791 Belleville Xing St D |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Dollar Tree (t0003799) | R-56412 | 0027... | 24,534.24 | 0.00 | 100,427.21 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Arby's (t0003811) | R-56417 | APPLY | 3,000.00 | 0.00 | 103,427.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Arby's (t0003811) | R-56417 | APPLY | 0.00 | 3,000.00 | 100,427.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 3,025.67 | 0.00 | 103,452.88 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 332.37 | 0.00 | 103,785.25 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 24.02 | 0.00 | 103,809.27 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 398.62 | 0.00 | 104,207.89 | |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)                                                                                          Page 3

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 0.00 | 3,780.68 | 100,427.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-56419 | APPLY | 8,000.00 | 0.00 | 108,427.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-56419 | APPLY | 437.72 | 0.00 | 108,864.93 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-56419 | APPLY | 91.10 | 0.00 | 108,956.03 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-56419 | APPLY | 0.00 | 8,528.82 | 100,427.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 5,272.88 | 0.00 | 105,700.09 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 1,115.92 | 0.00 | 106,816.01 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 80.63 | 0.00 | 106,896.64 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 1,338.36 | 0.00 | 108,235.00 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 0.00 | 7,807.79 | 100,427.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 250.00 | 0.00 | 100,677.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 250.00 | 0.00 | 100,927.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 250.00 | 0.00 | 101,177.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 250.00 | 0.00 | 101,427.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 250.00 | 0.00 | 101,677.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 250.00 | 0.00 | 101,927.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 250.00 | 0.00 | 102,177.21 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 0.00 | 1,750.00 | 100,427.21 | |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26028 | 1033 | 0.00 | 41.66 | 100,385.55 | April |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26028 | 1033 | 0.00 | 148.78 | 100,236.77 | 6.23.23 PM travel site inspection |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26028 | 1033 | 0.00 | 250.00 | 99,986.77 | June |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26028 | 1033 | 0.00 | 1,500.00 | 98,486.77 | June |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | Dollar Tree (t0003799) | R-56454 | 0029... | 12,267.12 | 0.00 | 110,753.89 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | AT Belleville Crossing IL - Inline... | K-26173 | 1034 | 0.00 | 1,115.92 | 109,637.97 | Jans Ck#21661 Return to asi004 |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | AT Belleville Crossing IL - Inline... | K-26173 | 1034 | 0.00 | 1,338.36 | 108,299.61 | Jans Ck#21661 Return to asi004 |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | AT Belleville Crossing IL - Inline... | K-26173 | 1034 | 0.00 | 5,272.88 | 103,026.73 | Jans Ck#21661 Return to asi004 |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | AT Belleville Crossing IL - Inline... | K-26173 | 1034 | 0.00 | 80.63 | 102,946.10 | Jans Ck#21661 Return to asi004 |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 8,117.08 | 0.00 | 111,063.18 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 1,775.19 | 0.00 | 112,838.37 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 145.71 | 0.00 | 112,984.08 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 2,418.59 | 0.00 | 115,402.67 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 8,117.08 | 0.00 | 123,519.75 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 1,396.29 | 0.00 | 124,916.04 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 145.71 | 0.00 | 125,061.75 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 2,418.59 | 0.00 | 127,480.34 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 24,534.24 | 102,946.10 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 8,117.08 | 0.00 | 111,063.18 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 1,585.74 | 0.00 | 112,648.92 | |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)                                                                                                                    Page 4

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 145.71 | 0.00 | 112,794.63 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 2,418.59 | 0.00 | 115,213.22 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 0.00 | 12,267.12 | 102,946.10 | |
| fgasi004 | Belleville Crossi... | 07/24/2023 | 07/2023 | AT&T (v0001159) | K-26360 | 1035 | 0.00 | 307.48 | 102,638.62 | 6/14-7/13/23 |
| fgasi004 | Belleville Crossi... | 07/27/2023 | 07/2023 | Romeros Outdoor Services (v... | K-26619 | 1036 | 0.00 | 8,000.00 | 94,638.62 | Clean up |
| fgasi004 | Belleville Crossi... | 07/27/2023 | 07/2023 | Sweeping Corp of America Mis... | K-26620 | 1037 | 0.00 | 2,490.00 | 92,148.62 | June |
| fgasi004 | Belleville Crossi... | 07/28/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26738 | 1038 | 0.00 | 1,989.77 | 90,158.85 | 6/26-7/26/23 5791 Belleville Crossing Lite |
| fgasi004 | Belleville Crossi... | 07/31/2023 | 07/2023 | AT&T (v0001159) | K-26765 | 1039 | 0.00 | 603.63 | 89,555.22 | 6/14-7/13/23 |
| fgasi004 | Belleville Crossi... | 07/31/2023 | 07/2023 | AT&T (v0001159) | K-26765 | 1039 | 0.00 | 482.77 | 89,072.45 | prior bal thru 6/14/23 |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Romeros Outdoor Services (v... | K-26785 | 1040 | 0.00 | 1,150.00 | 87,922.45 | July 26th |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Romeros Outdoor Services (v... | K-26785 | 1040 | 0.00 | 200.00 | 87,722.45 | July 26th |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 6,200.00 | 0.00 | 93,922.45 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 670.47 | 0.00 | 94,592.92 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 82.58 | 0.00 | 94,675.50 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 1,370.63 | 0.00 | 96,046.13 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 6,200.00 | 0.00 | 102,246.13 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 670.47 | 0.00 | 102,916.60 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 82.58 | 0.00 | 102,999.18 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 1,370.63 | 0.00 | 104,369.81 | |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 0.00 | 2,835.00 | 101,534.81 | June Receiver Fee |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 0.00 | 500.00 | 101,034.81 | May receiver fee |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 0.00 | 262.50 | 100,772.31 | May legal fee |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 0.00 | 250.00 | 100,522.31 | May account fee |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 0.00 | 1,500.00 | 99,022.31 | May management fee |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58272 | 919427 | 8,528.82 | 0.00 | 107,551.13 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | Famous Footwear (t0003805) | R-58337 | 0802... | 7,000.00 | 0.00 | 114,551.13 | |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | Famous Footwear (t0003805) | R-58337 | 0802... | 1,143.52 | 0.00 | 115,694.65 | |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | Famous Footwear (t0003805) | R-58337 | 0802... | 135.00 | 0.00 | 115,829.65 | |
| fgasi004 | Belleville Crossi... | 08/03/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58338 | APPLY | 8,000.00 | 0.00 | 123,829.65 | |
| fgasi004 | Belleville Crossi... | 08/03/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58338 | APPLY | 437.72 | 0.00 | 124,267.37 | |
| fgasi004 | Belleville Crossi... | 08/03/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58338 | APPLY | 91.10 | 0.00 | 124,358.47 | |
| fgasi004 | Belleville Crossi... | 08/03/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58338 | APPLY | 0.00 | 8,528.82 | 115,829.65 | |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27025 | 1042 | 0.00 | 56.59 | 115,773.06 | 6/26-7/26/23 5640 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27026 | 1043 | 0.00 | 133.36 | 115,639.70 | 6/26-7/26/23 5531 Belleville Crossing House |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27027 | 1044 | 0.00 | 56.59 | 115,583.11 | 6/26-7/26/23 5761 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27028 | 1045 | 0.00 | 25.47 | 115,557.64 | 5/31-6/29/23 |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27028 | 1045 | 0.00 | 41.80 | 115,515.84 | 5/31-6/29/23 |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27029 | 1046 | 0.00 | 39.21 | 115,476.63 | 5/31-6/29/23 5620 Belleville Xing |

Belleville Crossing Inline (fgasi004)

<span style="float:right">Page 5</span>

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27030 | 1047 | 0.00 | 32.78 | 115,443.85 | 5/31-6/29/23 5825 Belleville Xing #B |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27031 | 1048 | 0.00 | 105.40 | 115,338.45 | 5/31-6/29/23 5791 Belleville Xing#D |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27047 | 1049 | 0.00 | 29.86 | 115,308.59 | 6/26-7/26/23 5861 Belleville House |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27048 | 1050 | 0.00 | 29.47 | 115,279.12 | 6/26-7/26/23 5531 Belleville Crossing St |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27048 | 1050 | 0.00 | 56.59 | 115,222.53 | 6/26-7/26/23 5531 Belleville Crossing St |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27049 | 1051 | 0.00 | 231.52 | 114,991.01 | 6/26-7/26/23 5551 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27049 | 1051 | 0.00 | 62.53 | 114,928.48 | 6/26-7/26/23 5551 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27050 | 1052 | 0.00 | 1,068.92 | 113,859.56 | 6/26-7/26/23 5650 Belleville Crossing St Out Lot 7 |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 250.00 | 0.00 | 114,109.56 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 250.00 | 0.00 | 114,359.56 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 250.00 | 0.00 | 114,609.56 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 250.00 | 0.00 | 114,859.56 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 250.00 | 0.00 | 115,109.56 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 0.00 | 1,250.00 | 113,859.56 | |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27214 | 1053 | 0.00 | 178.28 | 113,681.28 | 8/1-8/31/23 ID-33007 |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27215 | 1054 | 0.00 | 250.51 | 113,430.77 | 8/1-8/31/23 ID-93009 |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27216 | 1055 | 0.00 | 201.56 | 113,229.21 | 8/1-8/31/23 ID-43001 |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27217 | 1056 | 0.00 | 213.83 | 113,015.38 | 8/1-8/31/23 ID-93003 |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27268 | 1057 | 146.23 | 0.00 | 113,161.61 | prior pd credit |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27268 | 1057 | 0.00 | 117.11 | 113,044.50 | 6/1-7/3/23 5600-50 Belleville Xing |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27268 | 1057 | 0.00 | 101.86 | 112,942.64 | 7/4-7/31/23 5600-50 Belleville Xing St |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27269 | 1058 | 0.00 | 124.26 | 112,818.38 | 8/1-8/31/23 5825 Belleville Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27270 | 1059 | 0.00 | 124.26 | 112,694.12 | 8/1-8/31/23 5791 Belleville Xing St Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27271 | 1060 | 0.00 | 124.26 | 112,569.86 | 8/1-8/31/23 5875 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27272 | 1061 | 0.00 | 118.18 | 112,451.68 | 8/1-8/31/23 5551 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27273 | 1062 | 0.00 | 124.26 | 112,327.42 | 8/1-8/31/23 5801 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27274 | 1063 | 0.00 | 97.91 | 112,229.51 | 7/4-7/31/23 5551 Belleville Xing St F |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27275 | 1064 | 0.00 | 106.22 | 112,123.29 | 7/4-7/31/23 5551 Belleville Xing St B |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27276 | 1065 | 0.00 | 172.63 | 111,950.66 | 7/4-7/31/23 5791 Belleville Xing St D |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Dollar Tree (t0003799) | R-58867 | 0027... | 12,267.12 | 0.00 | 124,217.78 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-58868 | 0001... | 70,304.49 | 0.00 | 194,522.27 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 08/09/2023 | 08/2023 | Illinois American Water (v0001615) | K-27327 | 1066 | 0.00 | 45.28 | 194,476.99 | 7/4-8/1/23 5551 Belleville Wing Spklr |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 0.00 | 8.80 | 194,468.19 | 5/30 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 0.00 | 61.02 | 194,407.17 | 6/6 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 0.00 | 5.41 | 194,401.76 | 6/13 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 0.00 | 55.33 | 194,346.43 | 6/5 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 0.00 | 55.77 | 194,290.66 | 7/10 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 0.00 | 52.77 | 194,237.89 | 5/30 fedex |

Belleville Crossing Inline (fgasi004)                                                                                          Page 6

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 0.00 | 52.75 | 194,185.14 | 5/30 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Vector97 (v0001494) | K-27356 | 1068 | 0.00 | 21.38 | 194,163.76 | 8/1-8/31/23 Savings |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Vector97 (v0001494) | K-27357 | 1069 | 0.00 | 83.28 | 194,080.48 | 8/1-8/31/23 Savings |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Vector97 (v0001494) | K-27358 | 1070 | 0.00 | 41.31 | 194,039.17 | 8/1-8/31/23 Savings 5875 Belleville |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Vector97 (v0001494) | K-27359 | 1071 | 0.00 | 15.38 | 194,023.79 | 8/1-8/31/23 Savings 5875 Belleville |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Great Clips (t0003802) | R-58967 | 022794 | 3,780.68 | 0.00 | 197,804.47 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 8,117.08 | 0.00 | 205,921.55 | |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 1,585.74 | 0.00 | 207,507.29 | |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 145.71 | 0.00 | 207,653.00 | |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 2,418.59 | 0.00 | 210,071.59 | |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 0.00 | 12,267.12 | 197,804.47 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Romeros Outdoor Services (v... | K-27529 | 1072 | 0.00 | 850.00 | 196,954.47 | Sink hole repair |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Romeros Outdoor Services (v... | K-27529 | 1072 | 0.00 | 250.00 | 196,704.47 | storm clean up |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 3,025.67 | 0.00 | 199,730.14 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 332.37 | 0.00 | 200,062.51 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 24.02 | 0.00 | 200,086.53 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 398.62 | 0.00 | 200,485.15 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 0.00 | 3,780.68 | 196,704.47 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 21,760.92 | 0.00 | 218,465.39 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 21,760.92 | 0.00 | 240,226.31 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 1,673.91 | 0.00 | 241,900.22 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 1,673.91 | 0.00 | 243,574.13 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 23,434.83 | 0.00 | 267,008.96 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 0.00 | 70,304.49 | 196,704.47 | |
| fgasi004 | Belleville Crossi... | 08/22/2023 | 08/2023 | AT&T (v0001159) | K-27704 | 1073 | 0.00 | 1,100.62 | 195,603.85 | 7/14-8/13/23 61822289377021 |
| fgasi004 | Belleville Crossi... | 08/22/2023 | 08/2023 | AT&T (v0001159) | K-27704 | 1073 | 0.00 | 10.86 | 195,592.99 | late fee |
| fgasi004 | Belleville Crossi... | 08/22/2023 | 08/2023 | AT&T (v0001159) | K-27705 | 1074 | 0.00 | 340.80 | 195,252.19 | 7/14-8/13/23 61822291456797 |
| fgasi004 | Belleville Crossi... | 08/24/2023 | 08/2023 | Facility Solutions Group Inc (v... | K-27837 | 1075 | 0.00 | 510.00 | 194,742.19 | 5/2 parking lot lights out investigate |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | City of Belleville (v0001874) | K-28094 | 1076 | 0.00 | 25.00 | 194,717.19 | March 2022 FM Inspection |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | City Wide Facility Solutions of S... | K-28095 | 1077 | 0.00 | 819.00 | 193,898.19 | 8/6 cleanup/parking lot,sidewalks,dumpsters |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | City Wide Facility Solutions of S... | K-28095 | 1077 | 0.00 | 351.00 | 193,547.19 | 8/6 cleanup/parking lot,sidewalks,dumpsters |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28096 | 1078 | 0.00 | 20,126.97 | 173,420.22 | Surplus Lines 11/2/22-11/2/23 |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28096 | 1078 | 0.00 | 441.40 | 172,978.82 | CL Package 7/23-7/24 |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 0.00 | 250.00 | 172,728.82 | July |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 0.00 | 2,298.13 | 170,430.69 | July |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 0.00 | 10.00 | 170,420.69 | July |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 0.00 | 150.00 | 170,270.69 | July |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 0.00 | 4,429.00 | 165,841.69 | CL Package 7/23-7/24 |

Belleville Crossing Inline (fgasi004)                                                                                                                                 Page 7

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 0.00 | 3,112.00 | 162,729.69 | Umbrella 7/23-7/24 |
| fgasi004 | Belleville Crossi... | 08/29/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-28129 | 1080 | 0.00 | 28.18 | 162,701.51 | 6/30-7/29/23 5551 Belleville Crossing #F |
| fgasi004 | Belleville Crossi... | 08/29/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-28130 | 1081 | 0.00 | 27.27 | 162,674.24 | 6/30-7/29/23 BWW, Sally's, All About |
| fgasi004 | Belleville Crossi... | 08/29/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-28131 | 1082 | 0.00 | 87.01 | 162,587.23 | 6/30-7/29/23 5791 Belleville Xing #D |
| fgasi004 | Belleville Crossi... | 08/29/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-28132 | 1083 | 0.00 | 30.94 | 162,556.29 | 6/30-7/29/23 5825 Belleville Xing #B Petsmart |
| fgasi004 | Belleville Crossi... | 08/30/2023 | 08/2023 | Famous Footwear (t0003805) | R-60687 | 0830... | 8,278.52 | 0.00 | 170,834.81 | |
| fgasi004 | Belleville Crossi... | 08/31/2023 | 08/2023 | City Wide Facility Solutions of S... | K-28332 | 1084 | 0.00 | 519.63 | 170,315.18 | August - prorated 4 dys remaining |
| fgasi004 | Belleville Crossi... | 08/31/2023 | 08/2023 | City Wide Facility Solutions of S... | K-28332 | 1084 | 0.00 | 92.46 | 170,222.72 | Trash liners |
| fgasi004 | Belleville Crossi... | 08/31/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28333 | 1085 | 0.00 | 448.00 | 169,774.72 | 8/1 Trash |
| fgasi004 | Belleville Crossi... | 09/01/2023 | 09/2023 | Maurice's (t0003804) | R-61615 | 0901... | 6,200.00 | 0.00 | 175,974.72 | |
| fgasi004 | Belleville Crossi... | 09/01/2023 | 09/2023 | Maurice's (t0003804) | R-61615 | 0901... | 670.47 | 0.00 | 176,645.19 | |
| fgasi004 | Belleville Crossi... | 09/01/2023 | 09/2023 | Maurice's (t0003804) | R-61615 | 0901... | 82.58 | 0.00 | 176,727.77 | |
| fgasi004 | Belleville Crossi... | 09/01/2023 | 09/2023 | Maurice's (t0003804) | R-61615 | 0901... | 1,370.63 | 0.00 | 178,098.40 | |
| fgasi004 | Belleville Crossi... | 09/05/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28361 | 1086 | 0.00 | 1,774.69 | 176,323.71 | 7/26-8/24/23 5791 Beleville |
| fgasi004 | Belleville Crossi... | 09/05/2023 | 09/2023 | Vector97 (v0001494) | K-28362 | 1087 | 0.00 | 20.49 | 176,303.22 | 8/1-8/31/23 Savings 5875 Belleville D,B,F,A |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28401 | 1088 | 0.00 | 30.26 | 176,272.96 | 7/26-8/24/23 5861 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28402 | 1089 | 0.00 | 220.70 | 176,052.26 | 7/26-8/24/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28402 | 1089 | 0.00 | 62.51 | 175,989.75 | 7/26-8/24/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28402 | 1089 | 0.00 | 36.25 | 175,953.50 | prior bal 7/26-8/24/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28402 | 1089 | 0.00 | 0.54 | 175,952.96 | late fee |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28403 | 1090 | 0.00 | 29.26 | 175,923.70 | 7/26-8/24/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28403 | 1090 | 0.00 | 56.49 | 175,867.21 | 7/26-8/24/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28404 | 1091 | 0.00 | 948.66 | 174,918.55 | 7/26-8/24/23 5650 Belleville Sign Outlot 7 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28405 | 1092 | 0.00 | 56.49 | 174,862.06 | 7/26-8/24/23 5761 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28406 | 1093 | 0.00 | 127.76 | 174,734.30 | 7/26-8/24/23 5531 Belleville House |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28407 | 1094 | 0.00 | 56.49 | 174,677.81 | 7/26-8/24/23 5640 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28450 | 1095 | 0.00 | 126,798.94 | 47,878.87 | 2022 RET 2nd - 08-19.0-101-001 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28450 | 1095 | 1,901.99 | 0.00 | 49,780.86 | 2022 RET 2nd - 08-19.0-101-001 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28450 | 1095 | 0.00 | 1,883.45 | 47,897.41 | 2022 RET 2nd - 08-19.0-101-001 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28451 | 1096 | 0.00 | 20,875.05 | 27,022.36 | 2022 RET 2nd - 08-19.0-101-003 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28451 | 1096 | 313.12 | 0.00 | 27,335.48 | 2022 RET 2nd - 08-19.0-101-003 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28451 | 1096 | 0.00 | 318.43 | 27,017.05 | 2022 RET 2nd - 08-19.0-101-003 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Dollar Tree (t0003799) | R-61835 | 0029... | 12,267.12 | 0.00 | 39,284.17 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Great Clips (t0003802) | R-61836 | 022859 | 3,780.68 | 0.00 | 43,064.85 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61837 | 920006 | 8,528.82 | 0.00 | 51,593.67 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | PetSmart Inc. (t0003800) | R-61838 | 0001... | 23,434.83 | 0.00 | 75,028.50 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Kehrer Brothers Construction In... | K-28532 | 1097 | 0.00 | 534.10 | 74,494.40 | 12/2/22 repairs |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Kehrer Brothers Construction In... | K-28532 | 1097 | 0.00 | 428.76 | 74,065.64 | 12/2/22 Petsmart repairs |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)                                                                                                Page 8

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Kehrer Brothers Construction In... | K-28532 | 1097 | 0.00 | 462.91 | 73,602.73 | 3/27 Dollar Tree |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 0.00 | 600.00 | 73,002.73 | 8/4 bed maint |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 0.00 | 550.00 | 72,452.73 | 8/4 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 0.00 | 550.00 | 71,902.73 | 8/7 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 0.00 | 550.00 | 71,352.73 | 8/18 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 0.00 | 550.00 | 70,802.73 | 8/23 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 0.00 | 550.00 | 70,252.73 | 8/30 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28579 | 1099 | 0.00 | 125.51 | 70,127.22 | 9/1-9/30/23 ID 93009 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28580 | 1100 | 0.00 | 321.56 | 69,805.66 | 9/1-9/30/23 ID 43001 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28581 | 1101 | 0.00 | 213.83 | 69,591.83 | 9/1-9/30/23 ID 93003 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28582 | 1102 | 0.00 | 179.21 | 69,412.62 | 9/1-9/30/23 ID 43009 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28583 | 1103 | 0.00 | 178.28 | 69,234.34 | 4 yd dumpster 9/1/23 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 8,117.08 | 0.00 | 77,351.42 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 1,585.74 | 0.00 | 78,937.16 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 146.71 | 0.00 | 79,082.87 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 2,418.59 | 0.00 | 81,501.46 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 0.00 | 12,267.12 | 69,234.34 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Famous Footwear (t0003805) | R-61949 | APPLY | 7,000.00 | 0.00 | 76,234.34 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Famous Footwear (t0003805) | R-61949 | APPLY | 1,143.52 | 0.00 | 77,377.86 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Famous Footwear (t0003805) | R-61949 | APPLY | 135.00 | 0.00 | 77,512.86 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Famous Footwear (t0003805) | R-61949 | APPLY | 0.00 | 8,278.52 | 69,234.34 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 3,025.67 | 0.00 | 72,260.01 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 332.37 | 0.00 | 72,592.38 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 24.02 | 0.00 | 72,616.40 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 398.62 | 0.00 | 73,015.02 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 0.00 | 3,780.68 | 69,234.34 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61951 | APPLY | 8,000.00 | 0.00 | 77,234.34 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61951 | APPLY | 437.72 | 0.00 | 77,672.06 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61951 | APPLY | 91.10 | 0.00 | 77,763.16 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61951 | APPLY | 0.00 | 8,528.82 | 69,234.34 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | PetSmart Inc. (t0003800) | R-61952 | APPLY | 23,434.83 | 0.00 | 92,669.17 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | PetSmart Inc. (t0003800) | R-61952 | APPLY | 0.00 | 23,434.83 | 69,234.34 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28680 | 1104 | 0.00 | 198.57 | 69,035.77 | 9/1-9/30/23 savings |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28681 | 1105 | 0.00 | 25.59 | 69,010.18 | 9/1-9/30/23 savings 5875 Belleville xing DBFA |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28682 | 1106 | 0.00 | 56.33 | 68,953.85 | 9/1-9/30/23 savings |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28683 | 1107 | 0.00 | 83.28 | 68,870.57 | 9/1-9/30/23 savings |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | 72,485.14 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | 76,099.71 | |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | 79,714.28 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | 83,328.85 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | 86,943.42 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | 79,714.28 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | 76,099.71 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | 72,485.14 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | 68,870.57 | |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28738 | 1108 | 0.00 | 124.26 | 68,746.31 | 9/1-9/229/23 5875 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28739 | 1109 | 0.00 | 118.18 | 68,628.13 | 9/1-9/29/23 5551 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28740 | 1110 | 0.00 | 124.26 | 68,503.87 | 9/1-9/29/23 5791 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28741 | 1111 | 0.00 | 124.26 | 68,379.61 | 9/1-9/29/23 5801 Belleville Xing 8INFS |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28742 | 1112 | 0.00 | 124.26 | 68,255.35 | 9/1-9/29/23 5825 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28743 | 1113 | 0.00 | 96.88 | 68,158.47 | 9/1-9/29/23 5551 Belleville Xing St F |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28744 | 1114 | 0.00 | 187.88 | 67,970.59 | 9/1-9/29/23 5791 Belleville Xing St D |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28745 | 1115 | 0.00 | 45.28 | 67,925.31 | 8/2-9/1/23 5551 Belleville Xing Sprklr |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28746 | 1116 | 0.00 | 106.22 | 67,819.09 | 8/1-8/31/23 5825 Belleville Xing St B |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28747 | 1117 | 0.00 | 105.12 | 67,713.97 | 8/1-8/31/23 5600-50 Belleville Xing |
| fgasi004 | Belleville Crossi... | 09/21/2023 | 09/2023 | Romeros Outdoor Services (v... | K-29059 | 1118 | 0.00 | 450.00 | 67,263.97 | 9/14 ,ow |
| fgasi004 | Belleville Crossi... | 09/26/2023 | 09/2023 | AT&T (v0001159) | K-29228 | 1119 | 340.80 | 0.00 | 67,604.77 | 7/14-8/13/23 credit |
| fgasi004 | Belleville Crossi... | 09/26/2023 | 09/2023 | AT&T (v0001159) | K-29228 | 1119 | 0.00 | 783.62 | 66,821.15 | 8/14-9/13/23 |
| fgasi004 | Belleville Crossi... | 09/26/2023 | 09/2023 | AT&T (v0001159) | K-29252 | 1120 | 0.00 | 1,346.17 | 65,474.98 | past due 618 22291456797 |
| fgasi004 | Belleville Crossi... | 09/26/2023 | 09/2023 | AT&T (v0001159) | K-29252 | 1120 | 2.88 | 0.00 | 65,477.86 | 8/14-9/13/23 - 618 22291456797 |
| fgasi004 | Belleville Crossi... | 09/27/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29270 | 1121 | 0.00 | 1,839.67 | 63,638.19 | 8/24-9/25/23 5791 Bellevill xing Lite |
| fgasi004 | Belleville Crossi... | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29329 | 1122 | 0.00 | 250.00 | 63,388.19 | August |
| fgasi004 | Belleville Crossi... | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29329 | 1122 | 0.00 | 5,123.42 | 58,264.77 | August |
| fgasi004 | Belleville Crossi... | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29329 | 1122 | 0.00 | 10.00 | 58,254.77 | August |
| fgasi004 | Belleville Crossi... | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29329 | 1122 | 0.00 | 150.00 | 58,104.77 | August |
| fgasi004 | Belleville Crossi... | 09/29/2023 | 09/2023 | Maurice's (t0003804) | R-63325 | 0929... | 8,323.68 | 0.00 | 66,428.45 | |
| | | | | Net Change=66,428.45 | | | 604,403.29 | 537,974.84 | 66,428.45 = Ending Balance = | |
| | | | | | | | | | | |
| **1010-0100** | | | | **Cash - Operating II** | | | | | **0.00** = Beginning Balance = | |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 47,491.58 | 0.00 | 47,491.58 | Reclass ASI004 to FGASI004 for June2023 |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 18,472.88 | 0.00 | 65,964.46 | Base Rent Retail |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 8,057.79 | 57,906.67 | Prepaid Cash Receipts |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 3,179.91 | 0.00 | 61,086.58 | Cam Estimate |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 298.21 | 0.00 | 61,384.79 | Insurance Estimate |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 2,708.99 | 0.00 | 64,093.78 | Tax Estimate |

Belleville Crossing Inline (fgasi004)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 5,633.04 | 58,460.74 | Electricity |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 227.96 | 58,232.78 | Gas |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,433.38 | 56,799.40 | Water |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 214.59 | 56,584.81 | Sewer |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 2,460.40 | 54,124.41 | Trash |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 894.86 | 53,229.55 | Phone |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 980.48 | 52,249.07 | Fire&Life Safety |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 63.67 | 52,185.40 | Late Fees |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 122.00 | 52,063.40 | SBA Loan |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 07/2023 | Reclass ASI004 to FGASI004 f... | J-17261 | | 0.00 | 1,941.40 | 50,122.00 | Reclass ASI004 to FGASI004 for June2023 |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | sba loan pmt | J-16269 | sba lo... | 0.00 | 122.00 | 50,000.00 | SBA Loan Pmt 7/23 |
| fgasi004 | Belleville Crossi... | 07/21/2023 | 07/2023 | Rclss from 3002-2000 to 1010... | J-16293 | Record... | 0.00 | 50,000.00 | 0.00 | Rclss from old KS acnct to FG |
| | | | | | | | 72,151.57 | 72,151.57 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| **1170-0000** | | | | **Accounts Receivable - Other** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 09/30/2023 | 09/2023 | Rcls 2022 RET 2nd | J-19585 | Rcls 2... | 20,880.36 | 0.00 | 20,880.36 | 2022 RET 2nd - 08.19.0-101-003 |
| | | | | Net Change=20,880.36 | | | **20,880.36** | **0.00** | **20,880.36** | **= Ending Balance =** |
| | | | | | | | | | | |
| **1340-0000** | | | | **Prepaid Insurance** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28096 | 1078 | 20,126.97 | 0.00 | 20,126.97 | Surplus Lines 11/2/22-11/2/23 |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | Rclss Surplus Lines | J-17674 | Rclss ... | 0.00 | 20,126.97 | 0.00 | Surplus Lines 11/2/22-11/2/23 |
| | | | | Net Change=0.00 | | | **20,126.97** | **20,126.97** | **0.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 47,491.58 | -47,491.58 | Reclass ASI004 to FGASI004 for June2023 |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 07/2023 | Reclass ASI004 to FGASI004 f... | J-17261 | | 1,941.40 | 0.00 | -45,550.18 | Reclass ASI004 to FGASI004 for June2023 |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | AT Belleville Crossing-I | R-54689 | 006370 | 0.00 | 50,000.00 | -95,550.18 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | Arciterra USB Rochester | R-54690 | 004535 | 0.00 | 43,000.00 | -138,550.18 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Xfr Rochester funds from Bellville | J-15929 | Record... | 43,000.00 | 0.00 | -95,550.18 | 7/7/23 xfr to fgs01001 Rochester |
| fgasi004 | Belleville Crossi... | 07/21/2023 | 07/2023 | Rclss from 3002-2000 to 1010... | J-16293 | Record... | 50,000.00 | 0.00 | -45,550.18 | Rclss from old KS acnct to FG |
| fgasi004 | Belleville Crossi... | 07/26/2023 | 07/2023 | Property Tax 2021-2022 | J-16756 | Proper... | 0.00 | 458,921.81 | -504,471.99 | 2021-2022 Tax Pmts/Title Insurance |
| | | | | Net Change=-504,471.99 | | | **94,941.40** | **599,413.39** | **-504,471.99** | **= Ending Balance =** |
| | | | | | | | | | | |
| **3950-0000** | | | | **Retained Earnings** | | | | | **0.00** | **= Beginning Balance =** |
| | | | | Net Change=0.00 | | | **0.00** | **0.00** | **0.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 6,200.00 | -6,200.00 | Maurice |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 7,000.00 | -13,200.00 | Famous Footwear |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 5,272.88 | -18,472.88 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 5,272.88 | 0.00 | -13,200.00 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 0.00 | 3,025.67 | -16,225.67 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | Famous Footwear (t0003805) | R-54729 | 0703... | 0.00 | 7,000.00 | -23,225.67 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 0.00 | 3,025.67 | -26,251.34 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-56419 | APPLY | 0.00 | 8,000.00 | -34,251.34 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 0.00 | 5,272.88 | -39,524.22 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | AT Belleville Crossing IL - Inline... | K-26173 | 1034 | 5,272.88 | 0.00 | -34,251.34 | Jans Ck#21661 Return to asi004 |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 8,117.08 | -42,368.42 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 8,117.08 | -50,485.50 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 0.00 | 8,117.08 | -58,602.58 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 0.00 | 6,200.00 | -64,802.58 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 0.00 | 6,200.00 | -71,002.58 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Famous Footwear (t0003805) | R-58337 | 0802... | 0.00 | 7,000.00 | -78,002.58 | |
| fgasi004 | Belleville Crossi... | 08/03/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58338 | APPLY | 0.00 | 8,000.00 | -86,002.58 | |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 0.00 | 8,117.08 | -94,119.66 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 0.00 | 3,025.67 | -97,145.33 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 0.00 | 21,760.92 | -118,906.25 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 0.00 | 21,760.92 | -140,667.17 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 0.00 | 1,673.91 | -142,341.08 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 0.00 | 1,673.91 | -144,014.99 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 0.00 | 23,434.83 | -167,449.82 | |
| fgasi004 | Belleville Crossi... | 09/01/2023 | 09/2023 | Maurice's (t0003804) | R-61615 | 0901... | 0.00 | 6,200.00 | -173,649.82 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 0.00 | 8,117.08 | -181,766.90 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Famous Footwear (t0003805) | R-61949 | APPLY | 0.00 | 7,000.00 | -188,766.90 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 0.00 | 3,025.67 | -191,792.57 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61951 | APPLY | 0.00 | 8,000.00 | -199,792.57 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | PetSmart Inc. (t0003800) | R-61952 | APPLY | 0.00 | 23,434.83 | -223,227.40 | |
| | | | | Net Change=-223,227.40 | | | 10,545.76 | 233,773.16 | -223,227.40 | = Ending Balance = |
| | | | | | | | | | | |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 0.00 | 3,025.67 | -3,025.67 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 0.00 | 332.37 | -3,358.04 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 0.00 | 24.02 | -3,382.06 | |
| fgasi004 | Belleville Crossi... | 06/27/2023 | 06/2023 | Great Clips (t0003802) | R-55471 | 0627... | 0.00 | 398.62 | -3,780.68 | |
| fgasi004 | Belleville Crossi... | 06/29/2023 | 06/2023 | Great Clips (t0003802) | R-54296 | 022677 | 0.00 | 3,780.68 | -7,561.36 | :CHECKscan Payment Reversed by ctrl# 554... |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | I-16160 | | 250.00 | 0.00 | -7,311.36 | White Castle |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)                                                                                                                    Page 12

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 7,807.79 | 0.00 | 496.43 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 0.00 | 7,807.79 | -7,311.36 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 3,025.67 | 0.00 | -4,285.69 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 332.37 | 0.00 | -3,953.32 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 24.02 | 0.00 | -3,929.30 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 398.62 | 0.00 | -3,530.68 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Home Depot (t0003808) | R-54368 | SETUP | 0.00 | 93.25 | -3,623.93 | |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Home Depot (t0003808) | R-54369 | SETUP | 0.00 | 314.33 | -3,938.26 | |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-54370 | SETUP | 0.00 | 1,250.00 | -5,188.26 | |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-54370 | SETUP | 0.00 | 1,750.00 | -6,938.26 | |
| fgasi004 | Belleville Crossi... | 07/01/2023 | 07/2023 | Rev opening balance AR from ... | J-15669 | open bal | 3,407.58 | 0.00 | -3,530.68 | Rev opening balance AR from asi004 |
| fgasi004 | Belleville Crossi... | 07/06/2023 | 07/2023 | Great Clips (t0003802) | R-55162 | 022728 | 0.00 | 3,780.68 | -7,311.36 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/06/2023 | 07/2023 | Arby's (t0003811) | R-55163 | 5000... | 0.00 | 844.49 | -8,155.85 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/06/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-55164 | 918842 | 0.00 | 8,528.82 | -16,684.67 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/06/2023 | 07/2023 | Great Clips (t0003802) | R-55470 | 022677 | 3,780.68 | 0.00 | -12,903.99 | :Prog Gen Reverses receipt Ctrl# 54296 Stopped |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Arby's (t0003811) | R-55317 | 5000... | 0.00 | 3,000.00 | -15,903.99 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/13/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-55888 | 21661 | 0.00 | 7,807.79 | -23,711.78 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Dollar Tree (t0003799) | R-56412 | 0027... | 0.00 | 24,534.24 | -48,246.02 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Arby's (t0003811) | R-56417 | APPLY | 3,000.00 | 0.00 | -45,246.02 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 3,780.68 | 0.00 | -41,465.34 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-56419 | APPLY | 8,528.82 | 0.00 | -32,936.52 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 7,807.79 | 0.00 | -25,128.73 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 1,750.00 | 0.00 | -23,378.73 | |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | Dollar Tree (t0003799) | R-56454 | 0029... | 0.00 | 12,267.12 | -35,645.85 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | 24,534.24 | 0.00 | -11,111.61 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 12,267.12 | 0.00 | 1,155.51 | |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58272 | 919427 | 0.00 | 8,528.82 | -7,373.31 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 08/03/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58338 | APPLY | 8,528.82 | 0.00 | 1,155.51 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 1,250.00 | 0.00 | 2,405.51 | |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Dollar Tree (t0003799) | R-58867 | 0027... | 0.00 | 12,267.12 | -9,861.61 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-58868 | 0001... | 0.00 | 70,304.49 | -80,166.10 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Great Clips (t0003802) | R-58967 | 022794 | 0.00 | 3,780.68 | -83,946.78 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 12,267.12 | 0.00 | -71,679.66 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 3,780.68 | 0.00 | -67,898.98 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | PetSmart Inc. (t0003800) | R-59179 | APPLY | 70,304.49 | 0.00 | 2,405.51 | |
| fgasi004 | Belleville Crossi... | 08/30/2023 | 08/2023 | Famous Footwear (t0003805) | R-60687 | 0830... | 0.00 | 8,278.52 | -5,873.01 | |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Dollar Tree (t0003799) | R-61835 | 0029... | 0.00 | 12,267.12 | -18,140.13 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Great Clips (t0003802) | R-61836 | 022859 | 0.00 | 3,780.68 | -21,920.81 | :CHECKscan Payment |

# General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61837 | 920006 | 0.00 | 8,528.82 | -30,449.63 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | PetSmart Inc. (t0003800) | R-61838 | 0001... | 0.00 | 23,434.83 | -53,884.46 | :CHECKscan Payment |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 12,267.12 | 0.00 | -41,617.34 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Famous Footwear (t0003805) | R-61949 | APPLY | 8,278.52 | 0.00 | -33,338.82 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 3,780.68 | 0.00 | -29,558.14 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61951 | APPLY | 8,528.82 | 0.00 | -21,029.32 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | PetSmart Inc. (t0003800) | R-61952 | APPLY | 23,434.83 | 0.00 | 2,405.51 | |
| fgasi004 | Belleville Crossi... | 09/29/2023 | 09/2023 | Maurice's (t0003804) | R-63325 | 0929... | 0.00 | 8,323.68 | -5,918.17 | |
| | | | | Net Change=-5,918.17 | | | 233,116.46 | 239,034.63 | -5,918.17 = Ending Balance = | |
| | | | | | | | | | | |
| **4220-0000** | | | | **CAM Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 250.00 | -250.00 | White Castle |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 670.47 | -920.47 | Maurice |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,143.52 | -2,063.99 | Famous Footwear |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,115.92 | -3,179.91 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 1,115.92 | 0.00 | -2,063.99 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 0.00 | 332.37 | -2,396.36 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | Famous Footwear (t0003805) | R-54729 | 0703... | 0.00 | 1,143.52 | -3,539.88 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Arby's (t0003811) | R-56417 | APPLY | 0.00 | 3,000.00 | -6,539.88 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 0.00 | 332.37 | -6,872.25 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-56419 | APPLY | 0.00 | 437.72 | -7,309.97 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 0.00 | 1,115.92 | -8,425.89 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 0.00 | 250.00 | -8,675.89 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 0.00 | 250.00 | -8,925.89 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 0.00 | 250.00 | -9,175.89 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 0.00 | 250.00 | -9,425.89 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 0.00 | 250.00 | -9,675.89 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 0.00 | 250.00 | -9,925.89 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Maavar 5840, LLC (t0003807) | R-56421 | APPLY | 0.00 | 250.00 | -10,175.89 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | AT Belleville Crossing IL - Inline... | K-26173 | 1034 | 1,115.92 | 0.00 | -9,059.97 | Jans Ck#21661 Return to asi004 |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 1,775.19 | -10,835.16 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 1,396.29 | -12,231.45 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 0.00 | 1,585.74 | -13,817.19 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 0.00 | 670.47 | -14,487.66 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 0.00 | 670.47 | -15,158.13 | |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | Famous Footwear (t0003805) | R-58337 | 0802... | 0.00 | 1,143.52 | -16,301.65 | |
| fgasi004 | Belleville Crossi... | 08/03/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58338 | APPLY | 0.00 | 437.72 | -16,739.37 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 0.00 | 250.00 | -16,989.37 | |

Belleville Crossing Inline (fgasi004)                                                                                                    Page 14

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 0.00 | 250.00 | -17,239.37 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 0.00 | 250.00 | -17,489.37 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 0.00 | 250.00 | -17,739.37 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Maavar 5840, LLC (t0003807) | R-58808 | APPLY | 0.00 | 250.00 | -17,989.37 | |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 0.00 | 1,585.74 | -19,575.11 | |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 0.00 | 332.37 | -19,907.48 | |
| fgasi004 | Belleville Crossi... | 09/01/2023 | 09/2023 | Maurice's (t0003804) | R-61615 | 0901... | 0.00 | 670.47 | -20,577.95 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 0.00 | 1,585.74 | -22,163.69 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Famous Footwear (t0003805) | R-61949 | APPLY | 0.00 | 1,143.52 | -23,307.21 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 0.00 | 332.37 | -23,639.58 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61951 | APPLY | 0.00 | 437.72 | -24,077.30 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | -27,691.87 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | -31,306.44 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | -34,921.01 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | -38,535.58 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 0.00 | 3,614.57 | -42,150.15 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | -38,535.58 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | -34,921.01 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | -31,306.44 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | -27,691.87 | |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Home Depot (t0003808) | R-62233 | APPLY | 3,614.57 | 0.00 | -24,077.30 | |
| | | | | Net Change=-24,077.30 | | | 20,304.69 | 44,381.99 | -24,077.30 = Ending Balance = | |
| **4230-0000** | | | | **Insurance Estimate** | | | | | 0.00 = Beginning Balance = | |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 82.58 | -82.58 | Maurice |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 135.00 | -217.58 | Famous Footwear |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 80.63 | -298.21 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 80.63 | 0.00 | -217.58 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 0.00 | 24.02 | -241.60 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 07/03/2023 | 07/2023 | Famous Footwear (t0003805) | R-54729 | 0703... | 0.00 | 135.00 | -376.60 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 0.00 | 24.02 | -400.62 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 0.00 | 80.63 | -481.25 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | AT Belleville Crossing IL - Inline... | K-26173 | 1034 | 80.63 | 0.00 | -400.62 | Jans Ck#21661 Return to asi004 |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 145.71 | -546.33 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 145.71 | -692.04 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 0.00 | 145.71 | -837.75 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 0.00 | 82.58 | -920.33 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 0.00 | 82.58 | -1,002.91 | |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)                                                                                           Page 15

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | Famous Footwear (t0003805) | R-58337 | 0802... | 0.00 | 135.00 | -1,137.91 | |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 0.00 | 145.71 | -1,283.62 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 0.00 | 24.02 | -1,307.64 | |
| fgasi004 | Belleville Crossi... | 09/01/2023 | 09/2023 | Maurice's (t0003804) | R-61615 | 0901... | 0.00 | 82.58 | -1,390.22 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 0.00 | 145.71 | -1,535.93 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Famous Footwear (t0003805) | R-61949 | APPLY | 0.00 | 135.00 | -1,670.93 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 0.00 | 24.02 | -1,694.95 | |
| | | | | Net Change=-1,694.95 | | | 161.26 | 1,856.21 | -1,694.95 = Ending Balance = | |
| | | | | | | | | | | |
| **4240-0000** | | | | **Tax Estimate** | | | | | 0.00 = Beginning Balance = | |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,370.63 | -1,370.63 | Maurice |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 0.00 | 1,338.36 | -2,708.99 | Jans Hallmark |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reverse Reclass ASI004 to F... | J-16267 | | 1,338.36 | 0.00 | -1,370.63 | Reverse Reclass ASI004 to FGASI004 for Ju... |
| fgasi004 | Belleville Crossi... | 06/01/2023 | 07/2023 | Great Clips (t0003802) | R-55472 | none | 0.00 | 398.62 | -1,769.25 | :Prog Gen prepayment transfer |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Great Clips (t0003802) | R-56418 | APPLY | 0.00 | 398.62 | -2,167.87 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Hibbett Sports #749 (t0003803) | R-56419 | APPLY | 0.00 | 91.10 | -2,258.97 | |
| fgasi004 | Belleville Crossi... | 07/17/2023 | 07/2023 | Jan's Hallmark (t0003806) | R-56420 | APPLY | 0.00 | 1,338.36 | -3,597.33 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | AT Belleville Crossing IL - Inline... | K-26173 | 1034 | 1,338.36 | 0.00 | -2,258.97 | Jans Ck#21661 Return to asi004 |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 2,418.59 | -4,677.56 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56584 | APPLY | 0.00 | 2,418.59 | -7,096.15 | |
| fgasi004 | Belleville Crossi... | 07/20/2023 | 07/2023 | Dollar Tree (t0003799) | R-56585 | APPLY | 0.00 | 2,418.59 | -9,514.74 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 0.00 | 1,370.63 | -10,885.37 | |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Maurice's (t0003804) | R-58158 | 0801... | 0.00 | 1,370.63 | -12,256.00 | |
| fgasi004 | Belleville Crossi... | 08/03/2023 | 08/2023 | Hibbett Sports #749 (t0003803) | R-58338 | APPLY | 0.00 | 91.10 | -12,347.10 | |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Dollar Tree (t0003799) | R-58969 | APPLY | 0.00 | 2,418.59 | -14,765.69 | |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Great Clips (t0003802) | R-59178 | APPLY | 0.00 | 398.62 | -15,164.31 | |
| fgasi004 | Belleville Crossi... | 09/01/2023 | 09/2023 | Maurice's (t0003804) | R-61615 | 0901... | 0.00 | 1,370.63 | -16,534.94 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Dollar Tree (t0003799) | R-61948 | APPLY | 0.00 | 2,418.59 | -18,953.53 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Great Clips (t0003802) | R-61950 | APPLY | 0.00 | 398.62 | -19,352.15 | |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Hibbett Sports #749 (t0003803) | R-61951 | APPLY | 0.00 | 91.10 | -19,443.25 | |
| | | | | Net Change=-19,443.25 | | | 2,676.72 | 22,119.97 | -19,443.25 = Ending Balance = | |
| | | | | | | | | | | |
| **5070-0100** | | | | **Management Fee Expense** | | | | | 0.00 = Beginning Balance = | |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26028 | 1033 | 1,500.00 | 0.00 | 1,500.00 | June |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 2,835.00 | 0.00 | 4,335.00 | June Receiver Fee |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 500.00 | 0.00 | 4,835.00 | May receiver fee |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 1,500.00 | 0.00 | 6,335.00 | May management fee |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 2,298.13 | 0.00 | 8,633.13 | July |

Belleville Crossing Inline (fgasi004)                                                                                                              Page 16

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Rcls Recvrshp fees | J-18557 | Rcls r... | 0.00 | 500.00 | 8,133.13 | Rcls May'23 revrshp fee |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Rcls Recvrshp fees | J-18557 | Rcls r... | 0.00 | 2,835.00 | 5,298.13 | Rcls June'23 revrshp fee |
| fgasi004 | Belleville Crossi... | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29329 | 1122 | 5,123.42 | 0.00 | 10,421.55 | August |
| | | | | Net Change=10,421.55 | | | **13,756.55** | **3,335.00** | **10,421.55** | = Ending Balance = |
| | | | | | | | | | | |
| **5070-2000** | | | | **Accounting Fee Expense** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26028 | 1033 | 250.00 | 0.00 | 250.00 | June |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 250.00 | 0.00 | 500.00 | May account fee |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 250.00 | 0.00 | 750.00 | July |
| fgasi004 | Belleville Crossi... | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29329 | 1122 | 250.00 | 0.00 | 1,000.00 | August |
| | | | | Net Change=1,000.00 | | | **1,000.00** | **0.00** | **1,000.00** | = Ending Balance = |
| | | | | | | | | | | |
| **5071-0210** | | | | **Printing & Postage** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26028 | 1033 | 41.66 | 0.00 | 41.66 | April |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 8.80 | 0.00 | 50.46 | 5/30 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 61.02 | 0.00 | 111.48 | 6/6 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 5.41 | 0.00 | 116.89 | 6/13 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 55.33 | 0.00 | 172.22 | 6/5 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 55.77 | 0.00 | 227.99 | 7/10 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 52.77 | 0.00 | 280.76 | 5/30 fedex |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27338 | 1067 | 52.75 | 0.00 | 333.51 | 5/30 fedex |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 10.00 | 0.00 | 343.51 | July |
| fgasi004 | Belleville Crossi... | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29329 | 1122 | 10.00 | 0.00 | 353.51 | August |
| | | | | Net Change=353.51 | | | **353.51** | **0.00** | **353.51** | = Ending Balance = |
| | | | | | | | | | | |
| **5071-0220** | | | | **Software Maintenance** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 150.00 | 0.00 | 150.00 | July |
| fgasi004 | Belleville Crossi... | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29329 | 1122 | 150.00 | 0.00 | 300.00 | August |
| | | | | Net Change=300.00 | | | **300.00** | **0.00** | **300.00** | = Ending Balance = |
| | | | | | | | | | | |
| **5071-0240** | | | | **Travel & Auto** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26028 | 1033 | 148.78 | 0.00 | 148.78 | 6.23.23 PM travel site inspection |
| | | | | Net Change=148.78 | | | **148.78** | **0.00** | **148.78** | = Ending Balance = |
| | | | | | | | | | | |
| **5110-0000** | | | | **Electricity** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 5,633.04 | 0.00 | 5,633.04 | Electricity |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25557 | 1006 | 29.84 | 0.00 | 5,662.88 | 5/25-6/26/23 5861 Belleville House |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25558 | 1007 | 1,169.69 | 0.00 | 6,832.57 | 5/25-6/26/23 5650 Belleville out 7 |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25559 | 1008 | 228.57 | 0.00 | 7,061.14 | 5/26-6/26/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25560 | 1009 | 29.44 | 0.00 | 7,090.58 | 5/26-6/26/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25562 | 1011 | 145.46 | 0.00 | 7,236.04 | 5/26-6/26/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 07/28/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26738 | 1038 | 1,989.77 | 0.00 | 9,225.81 | 6/26-7/26/23 5791 Belleville Crossing Lite |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27026 | 1043 | 133.36 | 0.00 | 9,359.17 | 6/26-7/26/23 5531 Belleville Crossing House |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27047 | 1049 | 29.86 | 0.00 | 9,389.03 | 6/26-7/26/23 5861 Belleville House |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27048 | 1050 | 29.47 | 0.00 | 9,418.50 | 6/26-7/26/23 5531 Belleville Crossing St |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27049 | 1051 | 231.52 | 0.00 | 9,650.02 | 6/26-7/26/23 5551 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27050 | 1052 | 1,068.92 | 0.00 | 10,718.94 | 6/26-7/26/23 5650 Belleville Crossing St Out Lot 7 |
| fgasi004 | Belleville Crossi... | 09/05/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28361 | 1086 | 1,774.69 | 0.00 | 12,493.63 | 7/26-8/24/23 5791 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28401 | 1088 | 30.26 | 0.00 | 12,523.89 | 7/26-8/24/23 5861 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28402 | 1089 | 220.70 | 0.00 | 12,744.59 | 7/26-8/24/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28402 | 1089 | 36.25 | 0.00 | 12,780.84 | prior bal 7/26-8/24/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28403 | 1090 | 29.26 | 0.00 | 12,810.10 | 7/26-8/24/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28404 | 1091 | 948.66 | 0.00 | 13,758.76 | 7/26-8/24/23 5650 Belleville Sign Outlot 7 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28406 | 1093 | 127.76 | 0.00 | 13,886.52 | 7/26-8/24/23 5531 Belleville House |
| fgasi004 | Belleville Crossi... | 09/27/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29270 | 1121 | 1,839.67 | 0.00 | 15,726.19 | 8/24-9/25/23 5791 Bellevill xing Lite |
| | | | | **Net Change=15,726.19** | | | **15,726.19** | **0.00** | **15,726.19** | = Ending Balance = |
| | | | | | | | | | | |
| **5120-0000** | | | | **Gas** | | | | | **0.00** | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 227.96 | 0.00 | 227.96 | Gas |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25559 | 1008 | 62.26 | 0.00 | 290.22 | 5/26-6/26/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25560 | 1009 | 56.37 | 0.00 | 346.59 | 5/26-6/26/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25561 | 1010 | 56.37 | 0.00 | 402.96 | 5/26-6/26/23 5640 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25563 | 1012 | 56.37 | 0.00 | 459.33 | 5/26-6/26/23 5761 Belleville |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27025 | 1042 | 56.59 | 0.00 | 515.92 | 6/26-7/26/23 5640 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27027 | 1044 | 56.59 | 0.00 | 572.51 | 6/26-7/26/23 5761 Belleville |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27048 | 1050 | 56.59 | 0.00 | 629.10 | 6/26-7/26/23 5531 Belleville Crossing St |
| fgasi004 | Belleville Crossi... | 08/07/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27049 | 1051 | 62.53 | 0.00 | 691.63 | 6/26-7/26/23 5551 Belleville Crossing |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28402 | 1089 | 62.51 | 0.00 | 754.14 | 7/26-8/24/23 5551 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28403 | 1090 | 56.49 | 0.00 | 810.63 | 7/26-8/24/23 5531 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28405 | 1092 | 56.49 | 0.00 | 867.12 | 7/26-8/24/23 5761 Belleville |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28407 | 1094 | 56.49 | 0.00 | 923.61 | 7/26-8/24/23 5640 Belleville Crossing |
| | | | | **Net Change=923.61** | | | **923.61** | **0.00** | **923.61** | = Ending Balance = |
| | | | | | | | | | | |
| **5130-0000** | | | | **Water** | | | | | **0.00** | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 1,433.38 | 0.00 | 1,433.38 | Water |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25614 | 1023 | 125.57 | 0.00 | 1,558.95 | 7/1-7/31/23 5801 Belleville Xing 8INFS |

Belleville Crossing Inline (fgasi004)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25615 | 1024 | 125.57 | 0.00 | 1,684.52 | 7/1-7/31/23 5875 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25616 | 1025 | 125.57 | 0.00 | 1,810.09 | 7/1-7/31/23 5825 Belleville Xing St FIRE |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25617 | 1026 | 119.43 | 0.00 | 1,929.52 | 7/1-7/31/23 5551 Belleville Xing St Fire |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25618 | 1027 | 64.25 | 0.00 | 1,993.77 | 7/1-7/31/23 5600-50 Belleville Xing St Fire |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Illinois American Water (v0001615) | K-25619 | 1028 | 125.57 | 0.00 | 2,119.34 | 7/1-7/31/23 5791 Belleville Xing St Fire |
| fgasi004 | Belleville Crossi... | 07/14/2023 | 07/2023 | Illinois American Water (v0001615) | K-25977 | 1029 | 45.72 | 0.00 | 2,165.06 | 6/2-7/3/23 5551 Belleville Xing Sprklr |
| fgasi004 | Belleville Crossi... | 07/14/2023 | 07/2023 | Illinois American Water (v0001615) | K-25978 | 1030 | 109.40 | 0.00 | 2,274.46 | 6/1-7/3/23 5825 Belleville Xing St B |
| fgasi004 | Belleville Crossi... | 07/14/2023 | 07/2023 | Illinois American Water (v0001615) | K-25979 | 1031 | 97.81 | 0.00 | 2,372.27 | 6/1-7/3/23 5825 Belleville Xing St F |
| fgasi004 | Belleville Crossi... | 07/14/2023 | 07/2023 | Illinois American Water (v0001615) | K-25980 | 1032 | 196.26 | 0.00 | 2,568.53 | 6/1-7/3/23 5791 Belleville Xing St D |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27268 | 1057 | 0.00 | 146.23 | 2,422.30 | prior pd credit |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27268 | 1057 | 117.11 | 0.00 | 2,539.41 | 6/1-7/3/23 5600-50 Belleville Xing |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27268 | 1057 | 101.86 | 0.00 | 2,641.27 | 7/4-7/31/23 5600-50 Belleville Xing St |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27269 | 1058 | 124.26 | 0.00 | 2,765.53 | 8/1-8/31/23 5825 Belleville Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27270 | 1059 | 124.26 | 0.00 | 2,889.79 | 8/1-8/31/23 5791 Belleville Xing St Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27271 | 1060 | 124.26 | 0.00 | 3,014.05 | 8/1-8/31/23 5875 Belleville Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27272 | 1061 | 118.18 | 0.00 | 3,132.23 | 8/1-8/31/23 5551 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27273 | 1062 | 124.26 | 0.00 | 3,256.49 | 8/1-8/31/23 5801 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27274 | 1063 | 97.91 | 0.00 | 3,354.40 | 7/4-7/31/23 5551 Belleville Xing St F |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27275 | 1064 | 106.22 | 0.00 | 3,460.62 | 7/4-7/31/23 5825 Belleville Xing St B |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | Illinois American Water (v0001615) | K-27276 | 1065 | 172.63 | 0.00 | 3,633.25 | 7/4-7/31/23 5791 Belleville Xing St D |
| fgasi004 | Belleville Crossi... | 08/09/2023 | 08/2023 | Illinois American Water (v0001615) | K-27327 | 1066 | 45.28 | 0.00 | 3,678.53 | 7/4-8/1/23 5551 Belleville Wing Spklr |
| fgasi004 | Belleville Crossi... | 08/29/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-28129 | 1080 | 28.18 | 0.00 | 3,706.71 | 6/30-7/29/23 5551 Belleville Crossing #F |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28738 | 1108 | 124.26 | 0.00 | 3,830.97 | 9/1-9/29/23 5875 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28739 | 1109 | 118.18 | 0.00 | 3,949.15 | 9/1-9/29/23 5551 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28740 | 1110 | 124.26 | 0.00 | 4,073.41 | 9/1-9/29/23 5791 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28741 | 1111 | 124.26 | 0.00 | 4,197.67 | 9/1-9/29/23 5801 Belleville Xing 8INFS |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28742 | 1112 | 124.26 | 0.00 | 4,321.93 | 9/1-9/29/23 5825 Belleville Xing Fire |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28743 | 1113 | 96.88 | 0.00 | 4,418.81 | 9/1-9/29/23 5551 Belleville Xing St F |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28744 | 1114 | 187.88 | 0.00 | 4,606.69 | 9/1-9/29/23 5791 Belleville Xing St D |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28745 | 1115 | 45.28 | 0.00 | 4,651.97 | 8/2-9/1/23 5551 Belleville Xing Sprklr |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28746 | 1116 | 106.22 | 0.00 | 4,758.19 | 8/1-8/31/23 5825 Belleville Xing St B |
| fgasi004 | Belleville Crossi... | 09/13/2023 | 09/2023 | Illinois American Water (v0001615) | K-28747 | 1117 | 105.12 | 0.00 | 4,863.31 | 8/1-8/31/23 5600-50 Belleville Xing |
| | | | | Net Change=4,863.31 | | | 5,009.54 | 146.23 | 4,863.31 | = Ending Balance = |
| | | | | | | | | | | |
| **5140-0000** | | | | **Sewer** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 214.59 | 0.00 | 214.59 | Sewer |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25489 | 1002 | 251.41 | 0.00 | 466.00 | prior bal thru 5.1.23 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25489 | 1002 | 39.21 | 0.00 | 505.21 | 5/1-5/31/23 |

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25490 | 1003 | 94.37 | 0.00 | 599.58 | 5/1-5/30/23 459100 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25491 | 1004 | 28.18 | 0.00 | 627.76 | 5/1-5/30/23 36500 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25492 | 1005 | 29.10 | 0.00 | 656.86 | 5/1-5/30/23 7930000 |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27028 | 1045 | 25.47 | 0.00 | 682.33 | 5/31-6/29/23 |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27029 | 1046 | 39.21 | 0.00 | 721.54 | 5/31-6/29/23 5620 Belleville Xing |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27030 | 1047 | 32.78 | 0.00 | 754.32 | 5/31-6/29/23 5825 Belleville Xing #B |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27031 | 1048 | 105.40 | 0.00 | 859.72 | 5/31-6/29/23 5791 Belleville Xing#D |
| | | | | Net Change=859.72 | | | 859.72 | 0.00 | 859.72 | = Ending Balance = |
| **5170-0000** | | | | **Trash** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 2,460.40 | 0.00 | 2,460.40 | Trash |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Belleville Treasurers Office (v0... | K-25491 | 1004 | 40.00 | 0.00 | 2,500.40 | 5/1-5/30/23 36500 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Vector97 (v0001494) | K-25564 | 1013 | 56.33 | 0.00 | 2,556.73 | 7/1-7/31/23 savings |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | Vector97 (v0001494) | K-25565 | 1014 | 362.69 | 0.00 | 2,919.42 | 7/1-7/31/23 savings |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | WM Corporate Services Inc (v... | K-25566 | 1015 | 125.51 | 0.00 | 3,044.93 | 7/1-7/31/23 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | WM Corporate Services Inc (v... | K-25567 | 1016 | 426.63 | 0.00 | 3,471.56 | 7/1-7/31/23 ID-43001 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | WM Corporate Services Inc (v... | K-25568 | 1017 | 253.83 | 0.00 | 3,725.39 | 7/1-7/31/23 ID-93003 |
| fgasi004 | Belleville Crossi... | 07/07/2023 | 07/2023 | WM Corporate Services Inc (v... | K-25569 | 1018 | 178.28 | 0.00 | 3,903.67 | 7/1-7/31/23 ID-33007 |
| fgasi004 | Belleville Crossi... | 07/10/2023 | 07/2023 | Vector97 (v0001494) | K-25603 | 1021 | 15.38 | 0.00 | 3,919.05 | 7/1-7/31/23 |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | Vector97 (v0001494) | K-25609 | 1022 | 117.41 | 0.00 | 4,036.46 | 7/1-7/31/23 savings |
| fgasi004 | Belleville Crossi... | 08/04/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-27028 | 1045 | 41.80 | 0.00 | 4,078.26 | 5/31-6/29/23 |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27214 | 1053 | 178.28 | 0.00 | 4,256.54 | 8/1-8/31/23 ID-33007 |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27215 | 1054 | 250.51 | 0.00 | 4,507.05 | 8/1-8/31/23 ID-93009 |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27216 | 1055 | 201.56 | 0.00 | 4,708.61 | 8/1-8/31/23 ID-43001 |
| fgasi004 | Belleville Crossi... | 08/08/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27217 | 1056 | 213.83 | 0.00 | 4,922.44 | 8/1-8/31/23 ID-93003 |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Vector97 (v0001494) | K-27356 | 1068 | 21.38 | 0.00 | 4,943.82 | 8/1-8/31/23 Savings |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Vector97 (v0001494) | K-27357 | 1069 | 83.28 | 0.00 | 5,027.10 | 8/1-8/31/23 Savings |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Vector97 (v0001494) | K-27358 | 1070 | 41.31 | 0.00 | 5,068.41 | 8/1-8/31/23 Savings 5875 Belleville |
| fgasi004 | Belleville Crossi... | 08/10/2023 | 08/2023 | Vector97 (v0001494) | K-27359 | 1071 | 15.38 | 0.00 | 5,083.79 | 8/1-8/31/23 Savings 5875 Belleville |
| fgasi004 | Belleville Crossi... | 08/31/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28333 | 1085 | 448.00 | 0.00 | 5,531.79 | 8/1 Trash |
| fgasi004 | Belleville Crossi... | 09/05/2023 | 09/2023 | Vector97 (v0001494) | K-28362 | 1087 | 20.49 | 0.00 | 5,552.28 | 8/1-8/31/23 Savings 5875 Belleville D,B,F,A |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28579 | 1099 | 125.51 | 0.00 | 5,677.79 | 9/1-9/30/23 ID 93009 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28580 | 1100 | 321.56 | 0.00 | 5,999.35 | 9/1-9/30/23 ID 43001 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28581 | 1101 | 213.83 | 0.00 | 6,213.18 | 9/1-9/30/23 ID 93003 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28582 | 1102 | 179.21 | 0.00 | 6,392.39 | 9/1-9/30/23 ID 43009 |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | WM Corporate Services Inc (v... | K-28583 | 1103 | 178.28 | 0.00 | 6,570.67 | 4 yd dumpster 9/1/23 |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28680 | 1104 | 198.57 | 0.00 | 6,769.24 | 9/1-9/30/23 savings |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28681 | 1105 | 25.59 | 0.00 | 6,794.83 | 9/1-9/30/23 savings 5875 Belleville xing DBFA |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)

# General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28682 | 1106 | 56.33 | 0.00 | 6,851.16 | 9/1-9/30/23 savings |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28683 | 1107 | 83.28 | 0.00 | 6,934.44 | 9/1-9/30/23 savings |
| | | | | **Net Change=6,934.44** | | | **6,934.44** | **0.00** | **6,934.44** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5180-0000** | | | | **Phone** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 894.86 | 0.00 | 894.86 | Phone |
| fgasi004 | Belleville Crossi... | 07/05/2023 | 07/2023 | AT&T (v0001159) | K-25456 | 1001 | 307.10 | 0.00 | 1,201.96 | 5/14-6/13/23 |
| fgasi004 | Belleville Crossi... | 07/05/2023 | 07/2023 | AT&T (v0001159) | K-25456 | 1001 | 760.15 | 0.00 | 1,962.11 | 5/14-6/13/23 |
| fgasi004 | Belleville Crossi... | 07/24/2023 | 07/2023 | AT&T (v0001159) | K-26360 | 1035 | 307.48 | 0.00 | 2,269.59 | 6/14-7/13/23 |
| fgasi004 | Belleville Crossi... | 07/31/2023 | 07/2023 | AT&T (v0001159) | K-26765 | 1039 | 603.63 | 0.00 | 2,873.22 | 6/14-7/13/23 |
| fgasi004 | Belleville Crossi... | 07/31/2023 | 07/2023 | AT&T (v0001159) | K-26765 | 1039 | 482.77 | 0.00 | 3,355.99 | prior bal thru 6/14/23 |
| fgasi004 | Belleville Crossi... | 08/22/2023 | 08/2023 | AT&T (v0001159) | K-27704 | 1073 | 1,100.62 | 0.00 | 4,456.61 | 7/14-8/13/23 61822289377021 |
| fgasi004 | Belleville Crossi... | 08/22/2023 | 08/2023 | AT&T (v0001159) | K-27705 | 1074 | 340.80 | 0.00 | 4,797.41 | 7/14-8/13/23 61822291456797 |
| fgasi004 | Belleville Crossi... | 09/26/2023 | 09/2023 | AT&T (v0001159) | K-29228 | 1119 | 0.00 | 340.80 | 4,456.61 | 7/14-8/13/23 credit |
| fgasi004 | Belleville Crossi... | 09/26/2023 | 09/2023 | AT&T (v0001159) | K-29228 | 1119 | 783.62 | 0.00 | 5,240.23 | 8/14-9/13/23 |
| fgasi004 | Belleville Crossi... | 09/26/2023 | 09/2023 | AT&T (v0001159) | K-29252 | 1120 | 1,346.17 | 0.00 | 6,586.40 | past due 618 22291456797 |
| fgasi004 | Belleville Crossi... | 09/26/2023 | 09/2023 | AT&T (v0001159) | K-29252 | 1120 | 0.00 | 2.88 | 6,583.52 | 8/14-9/13/23 - 618 22291456797 |
| | | | | **Net Change=6,583.52** | | | **6,927.20** | **343.68** | **6,583.52** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5310-2000** | | | | **Cleaning - Day Porter** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | City Wide Facility Solutions of S... | K-28095 | 1077 | 819.00 | 0.00 | 819.00 | 8/6 cleanup/parking lot,sidewalks,dumpsters |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | City Wide Facility Solutions of S... | K-28095 | 1077 | 351.00 | 0.00 | 1,170.00 | 8/6 cleanup/parking lot,sidewalks,dumpsters |
| fgasi004 | Belleville Crossi... | 08/31/2023 | 08/2023 | City Wide Facility Solutions of S... | K-28332 | 1084 | 519.63 | 0.00 | 1,689.63 | August - prorated 4 dys remaining |
| | | | | **Net Change=1,689.63** | | | **1,689.63** | **0.00** | **1,689.63** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5320-0000** | | | | **Fire & Life Safety - Svc Contract** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 980.48 | 0.00 | 980.48 | Fire&Life Safety |
| | | | | **Net Change=980.48** | | | **980.48** | **0.00** | **980.48** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5320-3000** | | | | **Fire & Life Safety - Licensing/I...** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | City of Belleville (v0001874) | K-28094 | 1076 | 25.00 | 0.00 | 25.00 | March 2022 FM Inspection |
| | | | | **Net Change=25.00** | | | **25.00** | **0.00** | **25.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5330-0000** | | | | **Landscaping - Svc Contract** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 07/10/2023 | 07/2023 | Romeros Outdoor Services (v... | K-25596 | 1019 | 1,500.00 | 0.00 | 1,500.00 | 1/2 June |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Romeros Outdoor Services (v... | K-26785 | 1040 | 1,150.00 | 0.00 | 2,650.00 | July 26th |
| fgasi004 | Belleville Crossi... | 08/01/2023 | 08/2023 | Romeros Outdoor Services (v... | K-26785 | 1040 | 200.00 | 0.00 | 2,850.00 | July 26th |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 600.00 | 0.00 | 3,450.00 | 8/4 bed maint |

Belleville Crossing Inline (fgasi004)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 550.00 | 0.00 | 4,000.00 | 8/4 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 550.00 | 0.00 | 4,550.00 | 8/7 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 550.00 | 0.00 | 5,100.00 | 8/18 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 550.00 | 0.00 | 5,650.00 | 8/23 cut |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Romeros Outdoor Services (v... | K-28533 | 1098 | 550.00 | 0.00 | 6,200.00 | 8/30 cut |
| fgasi004 | Belleville Crossi... | 09/21/2023 | 09/2023 | Romeros Outdoor Services (v... | K-29059 | 1118 | 450.00 | 0.00 | 6,650.00 | 9/14 ,ow |
| | | | | **Net Change=6,650.00** | | | **6,650.00** | **0.00** | **6,650.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5330-4000** | | | | **Landscaping - Tree Trimming** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Romeros Outdoor Services (v... | K-27529 | 1072 | 250.00 | 0.00 | 250.00 | storm clean up |
| | | | | **Net Change=250.00** | | | **250.00** | **0.00** | **250.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5330-5000** | | | | **Landscaping - Other** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 07/27/2023 | 07/2023 | Romeros Outdoor Services (v... | K-26619 | 1036 | 8,000.00 | 0.00 | 8,000.00 | Clean up |
| fgasi004 | Belleville Crossi... | 08/11/2023 | 08/2023 | Romeros Outdoor Services (v... | K-27529 | 1072 | 850.00 | 0.00 | 8,850.00 | Sink hole repair |
| | | | | **Net Change=8,850.00** | | | **8,850.00** | **0.00** | **8,850.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5380-0000** | | | | **Parking Lot - Sweeping** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 07/10/2023 | 07/2023 | Sweeping Corp of America Mis... | K-25602 | 1020 | 2,573.00 | 0.00 | 2,573.00 | June |
| fgasi004 | Belleville Crossi... | 07/27/2023 | 07/2023 | Sweeping Corp of America Mis... | K-26620 | 1037 | 2,490.00 | 0.00 | 5,063.00 | June |
| | | | | **Net Change=5,063.00** | | | **5,063.00** | **0.00** | **5,063.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5480-0210** | | | | **R&M - Lighting Exterior** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 08/24/2023 | 08/2023 | Facility Solutions Group Inc (v... | K-27837 | 1075 | 510.00 | 0.00 | 510.00 | 5/2 parking lot lights out investigate |
| | | | | **Net Change=510.00** | | | **510.00** | **0.00** | **510.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5480-0330** | | | | **R&M - Roof** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Kehrer Brothers Construction In... | K-28532 | 1097 | 534.10 | 0.00 | 534.10 | 12/2/22 repairs |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Kehrer Brothers Construction In... | K-28532 | 1097 | 428.76 | 0.00 | 962.86 | 12/2/22 Petsmart repairs |
| fgasi004 | Belleville Crossi... | 09/08/2023 | 09/2023 | Kehrer Brothers Construction In... | K-28532 | 1097 | 462.91 | 0.00 | 1,425.77 | 3/27 Dollar Tree |
| | | | | **Net Change=1,425.77** | | | **1,425.77** | **0.00** | **1,425.77** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5610-0000** | | | | **Property Taxes** | | | | | **0.00** | **= Beginning Balance =** |
| fgasi004 | Belleville Crossi... | 07/26/2023 | 07/2023 | Property Tax 2021-2022 | J-16756 | Proper... | 126,798.94 | 0.00 | 126,798.94 | 08-19.0-101-001 RET 1st 2022 |
| fgasi004 | Belleville Crossi... | 07/26/2023 | 07/2023 | Property Tax 2021-2022 | J-16756 | Proper... | 20,875.05 | 0.00 | 147,673.99 | 08-19.0-101-003 RET 1st 2022 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28450 | 1095 | 126,798.94 | 0.00 | 274,472.93 | 2022 RET 2nd - 08-19.0-101-001 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28451 | 1096 | 20,875.05 | 0.00 | 295,347.98 | 2022 RET 2nd - 08-19.0-101-003 |
| fgasi004 | Belleville Crossi... | 09/30/2023 | 09/2023 | Rcls 2022 RET 2nd | J-19585 | Rcls 2... | 0.00 | 20,875.05 | 274,472.93 | 2022 RET 2nd - 08-19.0-101-003 |

Belleville Crossing Inline (fgasi004)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| | | | | Net Change=274,472.93 | | | 295,347.98 | 20,875.05 | 274,472.93 | = Ending Balance = |
| | | | | | | | | | | |
| **5610-2000** | | | | **Prior Year Property Taxes** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 07/26/2023 | 07/2023 | Property Tax 2021-2022 | J-16756 | Proper... | 262,409.41 | 0.00 | 262,409.41 | 08-19.0-101-001 Redemption '21 |
| fgasi004 | Belleville Crossi... | 07/26/2023 | 07/2023 | Property Tax 2021-2022 | J-16756 | Proper... | 43,328.19 | 0.00 | 305,737.60 | 08-19.0-101-003 Redemption '21 |
| | | | | **Net Change=305,737.60** | | | **305,737.60** | **0.00** | **305,737.60** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5710-0000** | | | | **Insurance - Property** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | Rclss Surplus Lines | J-17674 | Rclss ... | 20,126.97 | 0.00 | 20,126.97 | Surplus Lines 11/2/22-11/2/23 |
| | | | | **Net Change=20,126.97** | | | **20,126.97** | **0.00** | **20,126.97** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5710-1000** | | | | **Insurance - Liability** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28096 | 1078 | 441.40 | 0.00 | 441.40 | CL Package 7/23-7/24 |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 4,429.00 | 0.00 | 4,870.40 | CL Package 7/23-7/24 |
| | | | | **Net Change=4,870.40** | | | **4,870.40** | **0.00** | **4,870.40** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5710-2000** | | | | **Insurance - Umbrella** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28097 | 1079 | 3,112.00 | 0.00 | 3,112.00 | Umbrella 7/23-7/24 |
| | | | | **Net Change=3,112.00** | | | **3,112.00** | **0.00** | **3,112.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6010-0100** | | | | **Legal Fees - Receiver** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26823 | 1041 | 262.50 | 0.00 | 262.50 | May legal fee |
| | | | | **Net Change=262.50** | | | **262.50** | **0.00** | **262.50** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6010-0150** | | | | **Receiver Fees - Admin** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Rcls Recvrshp fees | J-18557 | Rcls r... | 500.00 | 0.00 | 500.00 | Rcls May'23 revrshp fee |
| fgasi004 | Belleville Crossi... | 09/11/2023 | 09/2023 | Rcls Recvrshp fees | J-18557 | Rcls r... | 2,835.00 | 0.00 | 3,335.00 | Rcls June'23 revrshp fee |
| | | | | **Net Change=3,335.00** | | | **3,335.00** | **0.00** | **3,335.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6011-0320** | | | | **Janitorial Exp- Supp & Materials** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 08/31/2023 | 08/2023 | City Wide Facility Solutions of S... | K-28332 | 1084 | 92.46 | 0.00 | 92.46 | Trash liners |
| | | | | **Net Change=92.46** | | | **92.46** | **0.00** | **92.46** | **= Ending Balance =** |
| | | | | | | | | | | |
| **6012-0004** | | | | **Non-CAM Water** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 08/29/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-28130 | 1081 | 27.27 | 0.00 | 27.27 | 6/30-7/29/23 BWW, Sally's, All About |
| fgasi004 | Belleville Crossi... | 08/29/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-28131 | 1082 | 87.01 | 0.00 | 114.28 | 6/30-7/29/23  5791 Belleville Xing #D |
| fgasi004 | Belleville Crossi... | 08/29/2023 | 08/2023 | Belleville Treasurers Office (v0... | K-28132 | 1083 | 30.94 | 0.00 | 145.22 | 6/30-7/29/23 5825 Belleville Xing #B Petsmart |
| | | | | **Net Change=145.22** | | | **145.22** | **0.00** | **145.22** | **= Ending Balance =** |

Monday, October 23, 2023
01:52 PM

Belleville Crossing Inline (fgasi004)                                                                                                       Page 23

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 0.09 | -0.09 | Trigild Settlement Test |
| | | | | **Net Change=-0.09** | | | **0.00** | **0.09** | **-0.09** | **= Ending Balance =** |
| | | | | | | | | | | |
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 63.67 | 0.00 | 63.67 | Late Fees |
| fgasi004 | Belleville Crossi... | 07/26/2023 | 07/2023 | Property Tax 2021-2022 | J-16756 | Proper... | 626.25 | 0.00 | 689.92 | 08-19.0-101-003 RET 1st 2022 |
| fgasi004 | Belleville Crossi... | 07/26/2023 | 07/2023 | Property Tax 2021-2022 | J-16756 | Proper... | 3,803.97 | 0.00 | 4,493.89 | 08-19.0-101-001 RET 1st 2022 |
| fgasi004 | Belleville Crossi... | 08/22/2023 | 08/2023 | AT&T (v0001159) | K-27704 | 1073 | 10.86 | 0.00 | 4,504.75 | late fee |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | Ameren Illinois (v0001595) | K-28402 | 1089 | 0.54 | 0.00 | 4,505.29 | late fee |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28450 | 1095 | 0.00 | 1,901.99 | 2,603.30 | 2022 RET 2nd - 08-19.0-101-001 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28450 | 1095 | 1,883.45 | 0.00 | 4,486.75 | 2022 RET 2nd - 08-19.0-101-001 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28451 | 1096 | 0.00 | 313.12 | 4,173.63 | 2022 RET 2nd - 08-19.0-101-003 |
| fgasi004 | Belleville Crossi... | 09/07/2023 | 09/2023 | St. Clair County Collector (v00... | K-28451 | 1096 | 318.43 | 0.00 | 4,492.06 | 2022 RET 2nd - 08-19.0-101-003 |
| fgasi004 | Belleville Crossi... | 09/30/2023 | 09/2023 | Rcls 2022 RET 2nd | J-19585 | Rcls 2... | 0.00 | 5.31 | 4,486.75 | 2022 RET 2nd - 08-19.0-101-003 |
| | | | | **Net Change=4,486.75** | | | **6,707.17** | **2,220.42** | **4,486.75** | **= Ending Balance =** |
| | | | | | | | | | | |
| **8303-1000** | | | | **Interest Expense** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 06/30/2023 | 06/2023 | Reclass ASI004 to FGASI004 f... | J-16160 | | 122.00 | 0.00 | 122.00 | SBA Loan |
| fgasi004 | Belleville Crossi... | 07/11/2023 | 07/2023 | sba loan pmt | J-16269 | sba lo... | 122.00 | 0.00 | 244.00 | SBA Loan Pmt 7/23 |
| | | | | **Net Change=244.00** | | | **244.00** | **0.00** | **244.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **8790-0050** | | | | **Title Insurance** | | | | | 0.00 | = Beginning Balance = |
| fgasi004 | Belleville Crossi... | 07/26/2023 | 07/2023 | Property Tax 2021-2022 | J-16756 | Proper... | 1,080.00 | 0.00 | 1,080.00 | Excel Title-Tax payments/Insurance |
| | | | | **Net Change=1,080.00** | | | **1,080.00** | **0.00** | **1,080.00** | **= Ending Balance =** |
| | | | | | | | **1,797,753.20** | **1,797,753.20** | | |

Monday, October 23, 2023
01:52 PM

**Payment Register**

fgasi004

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | K-25456 | fgasi004 | v0001159 | AT&T | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39781 | fgasi004 | 307.10 | | CRE | | 5/14-6/13/23 |
| | | | | | | | | P-39782 | fgasi004 | 760.15 | | CRE | | 5/14-6/13/23 |
| **Total 1001** | | | | | | | | | | **1,067.25** | | | | |
| 1002 | K-25489 | fgasi004 | v0001659 | Belleville Treasurers Office | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39858 | fgasi004 | 251.41 | | CRE | | prior bal thru 5.1.23 |
| | | | | | | | | P-39858 | fgasi004 | 39.21 | | | | 5/1-5/31/23 |
| **Total 1002** | | | | | | | | | | **290.62** | | | | |
| 1003 | K-25490 | fgasi004 | v0001659 | Belleville Treasurers Office | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39859 | fgasi004 | 94.37 | | CRE | | 5/1-5/30/23 459100 |
| **Total 1003** | | | | | | | | | | **94.37** | | | | |
| 1004 | K-25491 | fgasi004 | v0001659 | Belleville Treasurers Office | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39860 | fgasi004 | 40.00 | | CRE | | 5/1-5/30/23 36500 |
| | | | | | | | | P-39860 | fgasi004 | 28.18 | | | | 5/1-5/30/23 36500 |
| **Total 1004** | | | | | | | | | | **68.18** | | | | |
| 1005 | K-25492 | fgasi004 | v0001659 | Belleville Treasurers Office | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39861 | fgasi004 | 29.10 | | CRE | | 5/1-5/30/23 7930000 |
| **Total 1005** | | | | | | | | | | **29.10** | | | | |
| 1006 | K-25557 | fgasi004 | v0001595 | Ameren Illinois | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39972 | fgasi004 | 29.84 | | CRE | | 5/25-6/26/23 5861 Belleville House |
| **Total 1006** | | | | | | | | | | **29.84** | | | | |
| 1007 | K-25558 | fgasi004 | v0001595 | Ameren Illinois | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39973 | fgasi004 | 1,169.69 | | CRE | | 5/25-6/26/23 5650 Belleville out 7 |
| **Total 1007** | | | | | | | | | | **1,169.69** | | | | |
| 1008 | K-25559 | fgasi004 | v0001595 | Ameren Illinois | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39974 | fgasi004 | 228.57 | | CRE | | 5/25-6/26/23 5551 Belleville |
| | | | | | | | | P-39974 | fgasi004 | 62.26 | | | | 5/25-6/26/23 5551 Belleville |
| **Total 1008** | | | | | | | | | | **290.83** | | | | |
| 1009 | K-25560 | fgasi004 | v0001595 | Ameren Illinois | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39975 | fgasi004 | 29.44 | | CRE | | 5/25-6/26/23 5531 Belleville |
| | | | | | | | | P-39975 | fgasi004 | 56.37 | | | | 5/25-6/26/23 5531 Belleville |

Monday, October 23, 2023
01:53 PM

**Payment Register**
fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1009** | | | | | | | | | | **85.81** | | | | |
| 1010 | K-25561 | fgasi004 | v0001595 | Ameren Illinois | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39976 | fgasi004 | 56.37 | | CRE | | 5/25-6/26/23 5640 Belleville Crossing |
| **Total 1010** | | | | | | | | | | **56.37** | | | | |
| 1011 | K-25562 | fgasi004 | v0001595 | Ameren Illinois | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39977 | fgasi004 | 145.46 | | CRE | | 5/25-6/26/23 5531 Belleville |
| **Total 1011** | | | | | | | | | | **145.46** | | | | |
| 1012 | K-25563 | fgasi004 | v0001595 | Ameren Illinois | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39978 | fgasi004 | 56.37 | | CRE | | 5/25-6/26/23 5761 Belleville |
| **Total 1012** | | | | | | | | | | **56.37** | | | | |
| 1013 | K-25564 | fgasi004 | v0001494 | Vector97 | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39962 | fgasi004 | 56.33 | | CRE | | 7/1-7/31/23 savings |
| **Total 1013** | | | | | | | | | | **56.33** | | | | |
| 1014 | K-25565 | fgasi004 | v0001494 | Vector97 | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39964 | fgasi004 | 362.69 | | CRE | | 7/1-7/31/23 savings |
| **Total 1014** | | | | | | | | | | **362.69** | | | | |
| 1015 | K-25566 | fgasi004 | v0001573 | WM Corporate Services Inc | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39960 | fgasi004 | 125.51 | | CRE | | 7/1-7/31/23 |
| **Total 1015** | | | | | | | | | | **125.51** | | | | |
| 1016 | K-25567 | fgasi004 | v0001573 | WM Corporate Services Inc | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39963 | fgasi004 | 426.63 | | CRE | | 7/1-7/31/23 ID-43001 |
| **Total 1016** | | | | | | | | | | **426.63** | | | | |
| 1017 | K-25568 | fgasi004 | v0001573 | WM Corporate Services Inc | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39966 | fgasi004 | 253.83 | | CRE | | 7/1-7/31/23 ID-93003 |
| **Total 1017** | | | | | | | | | | **253.83** | | | | |
| 1018 | K-25569 | fgasi004 | v0001573 | WM Corporate Services Inc | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39967 | fgasi004 | 178.28 | | CRE | | 7/1-7/31/23 ID-33007 |
| **Total 1018** | | | | | | | | | | **178.28** | | | | |
| 1019 | K-25596 | fgasi004 | v0001913 | Romeros Outdoor Services | 07/10/2023 | 07/2023 | Check | | | | | | | |

**Payment Register**

fgasi004

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| | | | | | | | | P-40006 | fgasi004 | 1,500.00 | | CRE | | 1/2 June |
| **Total 1019** | | | | | | | | | | **1,500.00** | | | | |
| 1020 | K-25602 | fgasi004 | v0001860 | Sweeping Corp of America Missouri | 07/10/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39957 | fgasi004 | 2,573.00 | | CRE | | June |
| **Total 1020** | | | | | | | | | | **2,573.00** | | | | |
| 1021 | K-25603 | fgasi004 | v0001494 | Vector97 | 07/10/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40022 | fgasi004 | 15.38 | | CRE | | 7/1-7/31/23 savings |
| **Total 1021** | | | | | | | | | | **15.38** | | | | |
| 1022 | K-25609 | fgasi004 | v0001494 | Vector97 | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40027 | fgasi004 | 117.41 | | CRE | | 7/1-7/31/23 savings |
| **Total 1022** | | | | | | | | | | **117.41** | | | | |
| 1023 | K-25614 | fgasi004 | v0001615 | Illinois American Water | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40040 | fgasi004 | 125.57 | | CRE | | 7/1-7/31/23 5801 Belleville Xing 8INFS |
| **Total 1023** | | | | | | | | | | **125.57** | | | | |
| 1024 | K-25615 | fgasi004 | v0001615 | Illinois American Water | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40041 | fgasi004 | 125.57 | | CRE | | 7/1-7/31/23 5875 Belleville Xing Fire |
| **Total 1024** | | | | | | | | | | **125.57** | | | | |
| 1025 | K-25616 | fgasi004 | v0001615 | Illinois American Water | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40042 | fgasi004 | 125.57 | | CRE | | 7/1-7/31/23 5825 Belleville Xing St FIRE |
| **Total 1025** | | | | | | | | | | **125.57** | | | | |
| 1026 | K-25617 | fgasi004 | v0001615 | Illinois American Water | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40043 | fgasi004 | 119.43 | | CRE | | 7/1-7/31/23 5551 Belleville Xing St Fire |
| **Total 1026** | | | | | | | | | | **119.43** | | | | |
| 1027 | K-25618 | fgasi004 | v0001615 | Illinois American Water | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40044 | fgasi004 | 64.25 | | CRE | | 7/1-7/31/23 5600-50 Belleville Xing St Fire |
| **Total 1027** | | | | | | | | | | **64.25** | | | | |
| 1028 | K-25619 | fgasi004 | v0001615 | Illinois American Water | 07/11/2023 | 07/2023 | Check | | | | | | | |

**Payment Register**

fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-40045 | fgasi004 | 125.57 | | CRE | | 7/1-7/31/23 5791 Belleville Xing St Fire |
| **Total 1028** | | | | | | | | | | **125.57** | | | | |
| 1029 | K-25977 | fgasi004 | v0001615 | Illinois American Water | 07/14/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40354 | fgasi004 | 45.72 | | CRE | | 6/2-7/3/23 5551 Belleville Xing Sprklr |
| **Total 1029** | | | | | | | | | | **45.72** | | | | |
| 1030 | K-25978 | fgasi004 | v0001615 | Illinois American Water | 07/14/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40355 | fgasi004 | 109.40 | | CRE | | 6/1-7/3/23 5825 Belleville Xing St B |
| **Total 1030** | | | | | | | | | | **109.40** | | | | |
| 1031 | K-25979 | fgasi004 | v0001615 | Illinois American Water | 07/14/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40356 | fgasi004 | 97.81 | | CRE | | 6/1-7/3/23 5825 Belleville Xing St F |
| **Total 1031** | | | | | | | | | | **97.81** | | | | |
| 1032 | K-25980 | fgasi004 | v0001615 | Illinois American Water | 07/14/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40357 | fgasi004 | 196.26 | | CRE | | 6/1-7/3/23 5791 Belleville Xing St D |
| **Total 1032** | | | | | | | | | | **196.26** | | | | |
| 1033 | K-26028 | fgasi004 | v0000566 | TRIGILD IVL LLC | 07/18/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40004 | fgasi004 | 41.66 | | CRE | | April |
| | | | | | | | | P-40005 | fgasi004 | 148.78 | | CRE | | 6.23.23 PM travel site inspection |
| | | | | | | | | P-40389 | fgasi004 | 250.00 | | CRE | | June |
| | | | | | | | | P-40389 | fgasi004 | 1,500.00 | | | | June |
| **Total 1033** | | | | | | | | | | **1,940.44** | | | | |
| 1034 | K-26173 | fgasi004 | v0001752 | AT Belleville Crossing IL - Inline, LLC | 07/20/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40646 | fgasi004 | 1,115.92 | | | | Jans Ck#21661 Return to asi004 |
| | | | | | | | | P-40646 | fgasi004 | 1,338.36 | | | | Jans Ck#21661 Return to asi004 |
| | | | | | | | | P-40646 | fgasi004 | 5,272.88 | | | | Jans Ck#21661 Return to asi004 |
| | | | | | | | | P-40646 | fgasi004 | 80.63 | | | | Jans Ck#21661 Return to asi004 |
| **Total 1034** | | | | | | | | | | **7,807.79** | | | | |
| 1035 | K-26360 | fgasi004 | v0001159 | AT&T | 07/24/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40836 | fgasi004 | 307.48 | | CRE | | 6/14-7/13/23 |
| **Total 1035** | | | | | | | | | | **307.48** | | | | |

**Payment Register**

fgasi004

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | K-26619 | fgasi004 | v0001913 | Romeros Outdoor Services | 07/27/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40352 | fgasi004 | 8,000.00 | | CRE | | Clean up |
| **Total 1036** | | | | | | | | | | **8,000.00** | | | | |
| 1037 | K-26620 | fgasi004 | v0001860 | Sweeping Corp of America Missouri | 07/27/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41154 | fgasi004 | 2,490.00 | | CRE | | June |
| **Total 1037** | | | | | | | | | | **2,490.00** | | | | |
| 1038 | K-26738 | fgasi004 | v0001595 | Ameren Illinois | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41350 | fgasi004 | 1,989.77 | | CRE | | 6/26-7/26/23 5791 Belleville Crossing Lite |
| **Total 1038** | | | | | | | | | | **1,989.77** | | | | |
| 1039 | K-26765 | fgasi004 | v0001159 | AT&T | 07/31/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41746 | fgasi004 | 603.63 | | CRE | | 6/14-7/13/23 |
| | | | | | | | | P-41746 | fgasi004 | 482.77 | | | | prior bal thru 6/14/23 |
| **Total 1039** | | | | | | | | | | **1,086.40** | | | | |
| 1040 | K-26785 | fgasi004 | v0001913 | Romeros Outdoor Services | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41797 | fgasi004 | 1,150.00 | | CRE | | July 26th |
| | | | | | | | | P-41797 | fgasi004 | 200.00 | | | | July 26th |
| **Total 1040** | | | | | | | | | | **1,350.00** | | | | |
| 1041 | K-26823 | fgasi004 | v0000566 | TRIGILD IVL LLC | 08/02/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40940 | fgasi004 | 2,835.00 | | CRE | | June Receiver Fee |
| | | | | | | | | P-40945 | fgasi004 | 500.00 | | CRE | | May receiver fee |
| | | | | | | | | P-40945 | fgasi004 | 262.50 | | | | May legal fee |
| | | | | | | | | P-40945 | fgasi004 | 250.00 | | | | May account fee |
| | | | | | | | | P-40945 | fgasi004 | 1,500.00 | | | | May management fee |
| **Total 1041** | | | | | | | | | | **5,347.50** | | | | |
| 1042 | K-27025 | fgasi004 | v0001595 | Ameren Illinois | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42163 | fgasi004 | 56.59 | | CRE | | 6/26-7/26/23 5640 Belleville Crossing |
| **Total 1042** | | | | | | | | | | **56.59** | | | | |
| 1043 | K-27026 | fgasi004 | v0001595 | Ameren Illinois | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42164 | fgasi004 | 133.36 | | CRE | | 6/26-7/26/23 5531 Belleville Crossing House |

**Payment Register**

fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1043** | | | | | | | | | | **133.36** | | | | |
| 1044 | K-27027 | fgasi004 | v0001595 | Ameren Illinois | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42165 | fgasi004 | 56.59 | | CRE | | 6/26-7/26/23 5761 Belleville Crossing |
| **Total 1044** | | | | | | | | | | **56.59** | | | | |
| 1045 | K-27028 | fgasi004 | v0001659 | Belleville Treasurers Office | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42159 | fgasi004 | 25.47 | | CRE | | 5/31-6/29/23 |
| | | | | | | | | P-42159 | fgasi004 | 41.80 | | | | 5/31-6/29/23 |
| **Total 1045** | | | | | | | | | | **67.27** | | | | |
| 1046 | K-27029 | fgasi004 | v0001659 | Belleville Treasurers Office | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42160 | fgasi004 | 39.21 | | CRE | | 5/31-6/29/23 5620 Belleville Xing |
| **Total 1046** | | | | | | | | | | **39.21** | | | | |
| 1047 | K-27030 | fgasi004 | v0001659 | Belleville Treasurers Office | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42161 | fgasi004 | 32.78 | | CRE | | 5/31-6/29/23 5825 Belleville Xing #B |
| **Total 1047** | | | | | | | | | | **32.78** | | | | |
| 1048 | K-27031 | fgasi004 | v0001659 | Belleville Treasurers Office | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42162 | fgasi004 | 105.40 | | CRE | | 5/31-6/29/23 5791 Belleville Xing#D |
| **Total 1048** | | | | | | | | | | **105.40** | | | | |
| 1049 | K-27047 | fgasi004 | v0001595 | Ameren Illinois | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42204 | fgasi004 | 29.86 | | CRE | | 6/26-7/26/23 5861 Belleville House |
| **Total 1049** | | | | | | | | | | **29.86** | | | | |
| 1050 | K-27048 | fgasi004 | v0001595 | Ameren Illinois | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42205 | fgasi004 | 29.47 | | CRE | | 6/26-7/26/23 5531 Belleville Crossing St |
| | | | | | | | | P-42205 | fgasi004 | 56.59 | | | | 6/26-7/26/23 5531 Belleville Crossing St |
| **Total 1050** | | | | | | | | | | **86.06** | | | | |
| 1051 | K-27049 | fgasi004 | v0001595 | Ameren Illinois | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42206 | fgasi004 | 231.52 | | CRE | | 6/26-7/26/23 5551 Belleville Crossing |

**Payment Register**

fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-42206 | fgasi004 | 62.53 | | | | 6/26-7/26/23 5551 Belleville Crossing |
| **Total 1051** | | | | | | | | | | **294.05** | | | | |
| 1052 | K-27050 | fgasi004 | v0001595 | Ameren Illinois | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42207 | fgasi004 | 1,068.92 | | CRE | | 6/26-7/26/23 5650 Belleville Crossing St Out Lot 7 |
| **Total 1052** | | | | | | | | | | **1,068.92** | | | | |
| 1053 | K-27214 | fgasi004 | v0001573 | WM Corporate Services Inc | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42293 | fgasi004 | 178.28 | | CRE | | 8/1-8/31/23 ID-33007 |
| **Total 1053** | | | | | | | | | | **178.28** | | | | |
| 1054 | K-27215 | fgasi004 | v0001573 | WM Corporate Services Inc | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42294 | fgasi004 | 250.51 | | CRE | | 8/1-8/31/23 ID-93009 |
| **Total 1054** | | | | | | | | | | **250.51** | | | | |
| 1055 | K-27216 | fgasi004 | v0001573 | WM Corporate Services Inc | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42295 | fgasi004 | 201.56 | | CRE | | 8/1-8/31/23 ID-43001 |
| **Total 1055** | | | | | | | | | | **201.56** | | | | |
| 1056 | K-27217 | fgasi004 | v0001573 | WM Corporate Services Inc | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42296 | fgasi004 | 213.83 | | CRE | | 8/1-8/31/23 ID-93003 |
| **Total 1056** | | | | | | | | | | **213.83** | | | | |
| 1057 | K-27268 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40952 | fgasi004 | -146.23 | | CRE | | prior pd credit |
| | | | | | | | | P-40952 | fgasi004 | 117.11 | | CRE | | 6/1-7/3/23 5600-50 Belleville Xing |
| | | | | | | | | P-42737 | fgasi004 | 101.86 | | CRE | | 7/4-7/31/23 5600-50 Belleville Xing St |
| **Total 1057** | | | | | | | | | | **72.74** | | | | |
| 1058 | K-27269 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42730 | fgasi004 | 124.26 | | CRE | | 8/1-8/31/23 5825 Belleville Fire |
| **Total 1058** | | | | | | | | | | **124.26** | | | | |
| 1059 | K-27270 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42731 | fgasi004 | 124.26 | | CRE | | 8/1-8/31/23 5791 Belleville Xing St Fire |
| **Total 1059** | | | | | | | | | | **124.26** | | | | |

**Payment Register**

fgasi004

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | K-27271 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42732 | fgasi004 | 124.26 | | CRE | | 8/1-8/31/23 5875 Belleville Xing Fire |
| **Total 1060** | | | | | | | | | | **124.26** | | | | |
| 1061 | K-27272 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42733 | fgasi004 | 118.18 | | CRE | | 8/1-8/31/23 5551 Belleville Xing Fire |
| **Total 1061** | | | | | | | | | | **118.18** | | | | |
| 1062 | K-27273 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42734 | fgasi004 | 124.26 | | CRE | | 8/1-8/31/23 5801 Belleville Xing Fire |
| **Total 1062** | | | | | | | | | | **124.26** | | | | |
| 1063 | K-27274 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42735 | fgasi004 | 97.91 | | CRE | | 7/4-7/31/23 5551 Belleville Xing St F |
| **Total 1063** | | | | | | | | | | **97.91** | | | | |
| 1064 | K-27275 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42736 | fgasi004 | 106.22 | | CRE | | 7/4-7/31/23 5551 Belleville Xing St B |
| **Total 1064** | | | | | | | | | | **106.22** | | | | |
| 1065 | K-27276 | fgasi004 | v0001615 | Illinois American Water | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42738 | fgasi004 | 172.63 | | CRE | | 7/4-7/31/23 5791 Belleville Xing St D |
| **Total 1065** | | | | | | | | | | **172.63** | | | | |
| 1066 | K-27327 | fgasi004 | v0001615 | Illinois American Water | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42857 | fgasi004 | 45.28 | | CRE | | 7/4-8/1/23 5551 Belleville Wing Spklr |
| **Total 1066** | | | | | | | | | | **45.28** | | | | |
| 1067 | K-27338 | fgasi004 | v0000566 | TRIGILD IVL LLC | 08/10/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42876 | fgasi004 | 8.80 | | CRE | | 5/30 fedex |
| | | | | | | | | P-42876 | fgasi004 | 61.02 | | | | 6/6 fedex |
| | | | | | | | | P-42876 | fgasi004 | 5.41 | | | | 6/13 fedex |
| | | | | | | | | P-42876 | fgasi004 | 55.33 | | | | 6/5 fedex |
| | | | | | | | | P-42876 | fgasi004 | 55.77 | | | | 7/10 fedex |
| | | | | | | | | P-42876 | fgasi004 | 52.77 | | | | 5/30 fedex |

**Payment Register**

fgasi004

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-42876 | fgasi004 | 52.75 | | | | 5/30 fedex |
| **Total 1067** | | | | | | | | | | **291.85** | | | | |
| 1068 | K-27356 | fgasi004 | v0001494 | Vector97 | 08/10/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42913 | fgasi004 | 21.38 | | CRE | | 8/1-8/31/23 Savings |
| **Total 1068** | | | | | | | | | | **21.38** | | | | |
| 1069 | K-27357 | fgasi004 | v0001494 | Vector97 | 08/10/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42914 | fgasi004 | 83.28 | | CRE | | 8/1-8/31/23 Savings |
| **Total 1069** | | | | | | | | | | **83.28** | | | | |
| 1070 | K-27358 | fgasi004 | v0001494 | Vector97 | 08/10/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42915 | fgasi004 | 41.31 | | CRE | | 8/1-8/31/23 Savings 5875 Belleville |
| **Total 1070** | | | | | | | | | | **41.31** | | | | |
| 1071 | K-27359 | fgasi004 | v0001494 | Vector97 | 08/10/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42916 | fgasi004 | 15.38 | | CRE | | 8/1-8/31/23 Savings 5875 Belleville |
| **Total 1071** | | | | | | | | | | **15.38** | | | | |
| 1072 | K-27529 | fgasi004 | v0001913 | Romeros Outdoor Services | 08/11/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43044 | fgasi004 | 850.00 | | CRE | | Sink hole repair |
| | | | | | | | | P-43044 | fgasi004 | 250.00 | | | | storm clean up |
| **Total 1072** | | | | | | | | | | **1,100.00** | | | | |
| 1073 | K-27704 | fgasi004 | v0001159 | AT&T | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43418 | fgasi004 | 1,100.62 | | CRE | | 7/14-8/13/23 61822289377021 |
| | | | | | | | | P-43418 | fgasi004 | 10.86 | | | | late fee |
| **Total 1073** | | | | | | | | | | **1,111.48** | | | | |
| 1074 | K-27705 | fgasi004 | v0001159 | AT&T | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43484 | fgasi004 | 340.80 | | CRE | | 7/14-8/13/23 61822291456797 |
| **Total 1074** | | | | | | | | | | **340.80** | | | | |
| 1075 | K-27837 | fgasi004 | v0001634 | Facility Solutions Group Inc | 08/24/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43680 | fgasi004 | 510.00 | | CRE | | 5/2 parking lot lights out investigate |
| **Total 1075** | | | | | | | | | | **510.00** | | | | |
| 1076 | K-28094 | fgasi004 | v0001874 | City of Belleville | 08/28/2023 | 08/2023 | Check | | | | | | | |

Payment Register

fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| | | | | | | | | P-43981 | fgasi004 | 25.00 | | CRE | | March 2022 FM Inspection |
| **Total 1076** | | | | | | | | | | **25.00** | | | | |
| 1077 | K-28095 | fgasi004 | v0002399 | City Wide Facility Solutions of St. Louis | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43998 | fgasi004 | 819.00 | | CRE | | 8/6 cleanup/parking lot,sidewalks,dumpsters |
| | | | | | | | | P-43998 | fgasi004 | 351.00 | | | | 8/6 cleanup/parking lot,sidewalks,dumpsters |
| **Total 1077** | | | | | | | | | | **1,170.00** | | | | |
| 1078 | K-28096 | fgasi004 | v0001199 | MARSH & MCLENNAN AGENCY LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44001 | fgasi004 | 20,126.97 | | CRE | | Surplus Lines 11/2/22-11/2/23 |
| | | | | | | | | P-44007 | fgasi004 | 441.40 | | CRE | | CL Package 7/23-7/24 |
| **Total 1078** | | | | | | | | | | **20,568.37** | | | | |
| 1079 | K-28097 | fgasi004 | v0000566 | TRIGILD IVL LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43984 | fgasi004 | 250.00 | | CRE | | July |
| | | | | | | | | P-43984 | fgasi004 | 2,298.13 | | | | July |
| | | | | | | | | P-43984 | fgasi004 | 10.00 | | | | July |
| | | | | | | | | P-43984 | fgasi004 | 150.00 | | | | July |
| | | | | | | | | P-43992 | fgasi004 | 4,429.00 | | CRE | | CL Package 7/23-7/24 |
| | | | | | | | | P-43992 | fgasi004 | 3,112.00 | | | | Umbrella 7/23-7/24 |
| **Total 1079** | | | | | | | | | | **10,249.13** | | | | |
| 1080 | K-28129 | fgasi004 | v0001659 | Belleville Treasurers Office | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44128 | fgasi004 | 28.18 | | CRE | | 6/30-7/29/23 5551 Belleville Crossing #F |
| **Total 1080** | | | | | | | | | | **28.18** | | | | |
| 1081 | K-28130 | fgasi004 | v0001659 | Belleville Treasurers Office | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44129 | fgasi004 | 27.27 | | CRE | | 6/30-7/29/23 BWW, Sally's, All About |
| **Total 1081** | | | | | | | | | | **27.27** | | | | |
| 1082 | K-28131 | fgasi004 | v0001659 | Belleville Treasurers Office | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44130 | fgasi004 | 87.01 | | CRE | | 6/30-7/29/23  5791 Belleville Xing #D |
| **Total 1082** | | | | | | | | | | **87.01** | | | | |
| 1083 | K-28132 | fgasi004 | v0001659 | Belleville Treasurers Office | 08/29/2023 | 08/2023 | Check | | | | | | | |

# Payment Register

fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-44131 | fgasi004 | 30.94 | | CRE | | 6/30-7/29/23 5825 Belleville Xing #B Petsmart |
| **Total 1083** | | | | | | | | | | **30.94** | | | | |
| 1084 | K-28332 | fgasi004 | v0002399 | City Wide Facility Solutions of St. Louis | 08/31/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44386 | fgasi004 | 519.63 | | CRE | | August - prorated 4 dys remaining |
| | | | | | | | | P-44389 | fgasi004 | 92.46 | | CRE | | Trash liners |
| **Total 1084** | | | | | | | | | | **612.09** | | | | |
| 1085 | K-28333 | fgasi004 | v0000566 | TRIGILD IVL LLC | 08/31/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44200 | fgasi004 | 448.00 | | CRE | | 8/1 Trash |
| **Total 1085** | | | | | | | | | | **448.00** | | | | |
| 1086 | K-28361 | fgasi004 | v0001595 | Ameren Illinois | 09/05/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44458 | fgasi004 | 1,774.69 | | CRE | | 7/26-8/24/23 5791 Belleville |
| **Total 1086** | | | | | | | | | | **1,774.69** | | | | |
| 1087 | K-28362 | fgasi004 | v0001494 | Vector97 | 09/05/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44441 | fgasi004 | 20.49 | | CRE | | 8/1-8/31/23 Savings 5875 Belleville D,B,F,A |
| **Total 1087** | | | | | | | | | | **20.49** | | | | |
| 1088 | K-28401 | fgasi004 | v0001595 | Ameren Illinois | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44570 | fgasi004 | 30.26 | | CRE | | 7/26-8/24/23 5861 Belleville |
| **Total 1088** | | | | | | | | | | **30.26** | | | | |
| 1089 | K-28402 | fgasi004 | v0001595 | Ameren Illinois | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44571 | fgasi004 | 220.70 | | CRE | | 7/26-8/24/23 5551 Belleville |
| | | | | | | | | P-44571 | fgasi004 | 62.51 | | | | 7/26-8/24/23 5551 Belleville |
| | | | | | | | | P-44571 | fgasi004 | 36.25 | | | | prior bal 7/26-8/24/23 5551 Belleville |
| | | | | | | | | P-44571 | fgasi004 | 0.54 | | | | late fee |
| **Total 1089** | | | | | | | | | | **320.00** | | | | |
| 1090 | K-28403 | fgasi004 | v0001595 | Ameren Illinois | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44572 | fgasi004 | 29.26 | | CRE | | 7/26-8/24/23 5531 Belleville |
| | | | | | | | | P-44572 | fgasi004 | 56.49 | | | | 7/26-8/24/23 5531 Belleville |
| **Total 1090** | | | | | | | | | | **85.75** | | | | |

Monday, October 23, 2023
01:53 PM

Payment Register

fgasi004

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1091 | K-28404 | fgasi004 | v0001595 | Ameren Illinois | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44573 | fgasi004 | 948.66 | | CRE | | 7/26-8/24/23 5650 Belleville Sign Outlot 7 |
| Total 1091 | | | | | | | | | | 948.66 | | | | |
| 1092 | K-28405 | fgasi004 | v0001595 | Ameren Illinois | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44574 | fgasi004 | 56.49 | | CRE | | 7/26-8/24/23 5761 Belleville |
| Total 1092 | | | | | | | | | | 56.49 | | | | |
| 1093 | K-28406 | fgasi004 | v0001595 | Ameren Illinois | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44575 | fgasi004 | 127.76 | | CRE | | 7/26-8/24/23 5531 Belleville House |
| Total 1093 | | | | | | | | | | 127.76 | | | | |
| 1094 | K-28407 | fgasi004 | v0001595 | Ameren Illinois | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44576 | fgasi004 | 56.49 | | CRE | | 7/26-8/24/23 5640 Belleville |
| Total 1094 | | | | | | | | | | 56.49 | | | | |
| 1095 | K-28450 | fgasi004 | v0002427 | St. Clair County Collector | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44562 | fgasi004 | 126,798.94 | | CRE | | 2022 RET 2nd - 08-19.0-101-001 |
| | | | | | | | | P-44562 | fgasi004 | -1,901.99 | | | | 2022 RET 2nd - 08-19.0-101-001 |
| | | | | | | | | P-44562 | fgasi004 | 1,883.45 | | | | 2022 RET 2nd - 08-19.0-101-001 |
| Total 1095 | | | | | | | | | | 126,780.40 | | | | |
| 1096 | K-28451 | fgasi004 | v0002427 | St. Clair County Collector | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44563 | fgasi004 | 20,875.05 | | CRE | | 2022 RET 2nd - 08-19.0-101-003 |
| | | | | | | | | P-44563 | fgasi004 | -313.12 | | | | 2022 RET 2nd - 08-19.0-101-003 |
| | | | | | | | | P-44563 | fgasi004 | 318.43 | | | | 2022 RET 2nd - 08-19.0-101-003 |
| Total 1096 | | | | | | | | | | 20,880.36 | | | | |
| 1097 | K-28532 | fgasi004 | v0002016 | Kehrer Brothers Construction Inc | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44738 | fgasi004 | 534.10 | | CRE | | 12/2/22 repairs |
| | | | | | | | | P-44739 | fgasi004 | 428.76 | | CRE | | 12/2/22 Petsmart repairs |
| | | | | | | | | P-44740 | fgasi004 | 462.91 | | CRE | | 3/27 Dollar Tree |
| Total 1097 | | | | | | | | | | 1,425.77 | | | | |
| 1098 | K-28533 | fgasi004 | v0001913 | Romeros Outdoor Services | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44742 | fgasi004 | 600.00 | | CRE | | 8/4 bed maint |
| | | | | | | | | P-44742 | fgasi004 | 550.00 | | | | 8/4 cut |
| | | | | | | | | P-44742 | fgasi004 | 550.00 | | | | 8/7 cut |

Monday, October 23, 2023
01:53 PM

**Payment Register**

fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-44742 | fgasi004 | 550.00 | | | | 8/18 cut |
| | | | | | | | | P-44742 | fgasi004 | 550.00 | | | | 8/23 cut |
| | | | | | | | | P-44742 | fgasi004 | 550.00 | | | | 8/30 cut |
| **Total 1098** | | | | | | | | | | **3,350.00** | | | | |
| 1099 | K-28579 | fgasi004 | v0001573 | WM Corporate Services Inc | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44774 | fgasi004 | 125.51 | | CRE | | 9/1-9/30/23 ID 93009 |
| **Total 1099** | | | | | | | | | | **125.51** | | | | |
| 1100 | K-28580 | fgasi004 | v0001573 | WM Corporate Services Inc | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44775 | fgasi004 | 321.56 | | CRE | | 9/1-9/30/23 ID 43001 |
| **Total 1100** | | | | | | | | | | **321.56** | | | | |
| 1101 | K-28581 | fgasi004 | v0001573 | WM Corporate Services Inc | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44776 | fgasi004 | 213.83 | | CRE | | 9/1-9/30/23 ID 93003 |
| **Total 1101** | | | | | | | | | | **213.83** | | | | |
| 1102 | K-28582 | fgasi004 | v0001573 | WM Corporate Services Inc | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44777 | fgasi004 | 179.21 | | CRE | | 9/1-9/30/23 ID 43009 |
| **Total 1102** | | | | | | | | | | **179.21** | | | | |
| 1103 | K-28583 | fgasi004 | v0001573 | WM Corporate Services Inc | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44778 | fgasi004 | 178.28 | | CRE | | 4 yd dumpster 9/1/23 |
| **Total 1103** | | | | | | | | | | **178.28** | | | | |
| 1104 | K-28680 | fgasi004 | v0001494 | Vector97 | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44846 | fgasi004 | 198.57 | | CRE | | 9/1-9/30/23 savings |
| **Total 1104** | | | | | | | | | | **198.57** | | | | |
| 1105 | K-28681 | fgasi004 | v0001494 | Vector97 | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44850 | fgasi004 | 25.59 | | CRE | | 9/1-9/30/23 savings 5875 Belleville xing DBFA |
| **Total 1105** | | | | | | | | | | **25.59** | | | | |
| 1106 | K-28682 | fgasi004 | v0001494 | Vector97 | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44851 | fgasi004 | 56.33 | | CRE | | 9/1-9/30/23 savings |
| **Total 1106** | | | | | | | | | | **56.33** | | | | |
| 1107 | K-28683 | fgasi004 | v0001494 | Vector97 | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44852 | fgasi004 | 83.28 | | CRE | | 9/1-9/30/23 savings |

**Payment Register**

fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| **Total 1107** | | | | | | | | | | **83.28** | | | | |
| 1108 | K-28738 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44939 | fgasi004 | 124.26 | | CRE | | 9/1-9/229/23 5875 Belleville Xing Fire |
| **Total 1108** | | | | | | | | | | **124.26** | | | | |
| 1109 | K-28739 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44940 | fgasi004 | 118.18 | | CRE | | 9/1-9/29/23 5551 Belleville Xing Fire |
| **Total 1109** | | | | | | | | | | **118.18** | | | | |
| 1110 | K-28740 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44941 | fgasi004 | 124.26 | | CRE | | 9/1-9/29/23 5791 Belleville Xing Fire |
| **Total 1110** | | | | | | | | | | **124.26** | | | | |
| 1111 | K-28741 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44942 | fgasi004 | 124.26 | | CRE | | 9/1-9/29/23 5801 Belleville Xing 8INFS |
| **Total 1111** | | | | | | | | | | **124.26** | | | | |
| 1112 | K-28742 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44943 | fgasi004 | 124.26 | | CRE | | 9/1-9/29/23 5825 Belleville Xing Fire |
| **Total 1112** | | | | | | | | | | **124.26** | | | | |
| 1113 | K-28743 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44944 | fgasi004 | 96.88 | | CRE | | 9/1-9/29/23 5551 Belleville Xing St F |
| **Total 1113** | | | | | | | | | | **96.88** | | | | |
| 1114 | K-28744 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44945 | fgasi004 | 187.88 | | CRE | | 9/1-9/29/23 5791 Belleville Xing St D |
| **Total 1114** | | | | | | | | | | **187.88** | | | | |
| 1115 | K-28745 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44946 | fgasi004 | 45.28 | | CRE | | 8/2-9/1/23 5551 Belleville Xing Sprklr |
| **Total 1115** | | | | | | | | | | **45.28** | | | | |

**Payment Register**

fgasi004
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | K-28746 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44947 | fgasi004 | 106.22 | | CRE | | 8/1-8/31/23 5825 Belleville Xing St B |
| **Total 1116** | | | | | | | | | | **106.22** | | | | |
| 1117 | K-28747 | fgasi004 | v0001615 | Illinois American Water | 09/13/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44948 | fgasi004 | 105.12 | | CRE | | 8/1-8/31/23 5600-50 Belleville Xing |
| **Total 1117** | | | | | | | | | | **105.12** | | | | |
| 1118 | K-29059 | fgasi004 | v0001913 | Romeros Outdoor Services | 09/21/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45854 | fgasi004 | 450.00 | | CRE | | 9/14 ,ow |
| **Total 1118** | | | | | | | | | | **450.00** | | | | |
| 1119 | K-29228 | fgasi004 | v0001159 | AT&T | 09/26/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46004 | fgasi004 | -340.80 | | CRE | | 7/14-8/13/23 credit |
| | | | | | | | | P-46004 | fgasi004 | 783.62 | | | | 8/14-9/13/23 |
| **Total 1119** | | | | | | | | | | **442.82** | | | | |
| 1120 | K-29252 | fgasi004 | v0001159 | AT&T | 09/26/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46039 | fgasi004 | 1,346.17 | | CRE | | past due 618 22291456797 |
| | | | | | | | | P-46039 | fgasi004 | -2.88 | | | | 8/14-9/13/23 - 618 22291456797 |
| **Total 1120** | | | | | | | | | | **1,343.29** | | | | |
| 1121 | K-29270 | fgasi004 | v0001595 | Ameren Illinois | 09/27/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46067 | fgasi004 | 1,839.67 | | CRE | | 8/24-9/25/23 5791 Bellevill xing Lite |
| **Total 1121** | | | | | | | | | | **1,839.67** | | | | |
| 1122 | K-29329 | fgasi004 | v0000566 | TRIGILD IVL LLC | 09/28/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46149 | fgasi004 | 250.00 | | CRE | | August |
| | | | | | | | | P-46149 | fgasi004 | 5,123.42 | | | | August |
| | | | | | | | | P-46149 | fgasi004 | 10.00 | | | | August |
| | | | | | | | | P-46149 | fgasi004 | 150.00 | | | | August |
| **Total 1122** | | | | | | | | | | **5,533.42** | | | | |
| **Grand Total** | | | | | | | | | | **249,138.30** | | | | |

## Belleville Inline Crossing (FGASI004)
## 2023 Management Fee Schedule

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash Receipts* | N/A | N/A | N/A | N/A | - | 24,163.56 | 68,668.56 | 128,085.51 | 64,658.81 | | | | 285,576.44 |
| | | | | | | | | | | | | | |
| Adjustments: | | | | | | | | | | | | | |
| Security Deposits | | | | | | | | | | | | | - |
| Insurance Reimb | | | | | | | | | | | | | - |
| Other | | | | | | | (7,807.69) | | | | | | (7,807.69) |
| Other | | | | | | | (3,407.58) | | | | | | (3,407.58) |
| | | | | | | | | | | | | | |
| Total Allowed Cash Receipts | N/A | N/A | N/A | N/A | - | 24,163.56 | 57,453.29 | 128,085.51 | 64,658.81 | - | - | - | 274,361.17 |
| Mgmt Fee Rate & Minimum: | | | | | | | | | | | | | |
| $ 1,500.00 | | | | | | | | | | | | | |
| 4.00% | N/A | N/A | N/A | N/A | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | | | | 4.00% |
| | | | | | | | | | | | | | |
| Mgmt Fee Due | N/A | N/A | N/A | N/A | 1,500.00 | 1,500.00 | 2,298.13 | 5,123.42 | 2,586.35 | | | | 13,007.90 |
| Mgmt Fee Paid | N/A | N/A | N/A | N/A | 1,500.00 | 1,500.00 | 2,298.13 | 5,123.42 | 0.00 | | | | 10,421.55 |
| Difference | N/A | N/A | N/A | N/A | 0.00 | 0.00 | (0.00) | (0.00) | (2,586.35) | | | | (2,586.35) |

Notes:
Monthly management fee shall be the greater of 4% of gross receipts from property, or $1,500 per month
Receivership order signed 05/26/23

**Receivable Summary**

DB Caption: Live   All Selected Properties   Status: Current, Past, Future   Month From: 06/2023  To  06/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Belleville Crossing Inline (asi004  )** | | | | | |
| asi004 | Base rent - retail (CMBRT) | 84,339.87 | 63,058.31 | -18,472.88 | 128,925.30 |
| asi004 | CAM Estimate (CMCAM) | 75,429.76 | 13,388.47 | -3,179.91 | 85,638.32 |
| asi004 | CAM Prior Year (CMPYC) | 40,008.81 | 0.00 | 0.00 | 40,008.81 |
| asi004 | Insurance Estimate (CMINS) | 2,647.05 | 467.94 | -298.21 | 2,816.78 |
| asi004 | Insurance Prior Year (CMPYI) | 8,425.62 | 0.00 | 0.00 | 8,425.62 |
| asi004 | Prepayment | -11,465.37 | 0.00 | 8,057.79 | -3,407.58 |
| asi004 | Tax Estimate (CMPTX) | 22,205.67 | 5,657.18 | -2,708.99 | 25,153.86 |
| asi004 | Tax Prior Year (CMPYT) | -2,123.65 | 0.00 | 0.00 | -2,123.65 |
| **asi004** | | **219,467.76** | **82,571.90** | **-16,602.20** | **285,437.46** |
| | | | | | |
| **Belleville Crossing Inline (fgasi004)** | | | | | |
| fgasi004 | Prepayment | 0.00 | 0.00 | -7,561.36 | -7,561.36 |
| **fgasi004** | | **0.00** | **0.00** | **-7,561.36** | **-7,561.36** |
| | | | | | |
| **Grand Total** | | **219,467.76** | **82,571.90** | **-24,163.56** | **277,876.10** |

UserId : tim.stodnick@trigild.com Date : 10/23/2023 Time : 1:54 PM

**Receivable Summary**

DB Caption: Live   Property: fgasi004   Status: Current, Past, Future   Month From: 07/2023  To  07/2023   Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|----------|-------------|----------------:|-------:|--------:|---------------:|
| **Belleville Crossing Inline (fgasi004)** | | | | | |
| fgasi004 | Base rent - retail (CMBRT) | 0.00 | 200,353.16 | -50,675.46 | 149,677.70 |
| fgasi004 | CAM Estimate (CMCAM) | 0.00 | 99,026.79 | -12,869.12 | 86,157.67 |
| fgasi004 | CAM Prior Year (CMPYC) | 0.00 | 40,008.81 | 0.00 | 40,008.81 |
| fgasi004 | Insurance Estimate (CMINS) | 0.00 | 3,284.72 | -700.80 | 2,583.92 |
| fgasi004 | Insurance Prior Year (CMPYI) | 0.00 | 8,425.62 | 0.00 | 8,425.62 |
| fgasi004 | Prepayment | -7,561.36 | 0.00 | 5,059.29 | -2,502.07 |
| fgasi004 | Tax Estimate (CMPTX) | 0.00 | 30,811.04 | -9,482.47 | 21,328.57 |
| fgasi004 | Tax Prior Year (CMPYT) | 0.00 | -2,123.65 | 0.00 | -2,123.65 |
| **fgasi004** | | **-7,561.36** | **379,786.49** | **-68,668.56** | **303,556.57** |
| | | | | | |
| **Grand Total** | | **-7,561.36** | **379,786.49** | **-68,668.56** | **303,556.57** |

UserId : tim.stodnick@trigild.com Date : 10/23/2023 Time : 1:55 PM

## Receivable Summary

DB Caption: Live   Property: fgasi004   Status: Current, Past, Future   Month From: 08/2023  To  08/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Belleville Crossing Inline (fgasi004)** | | | | | |
| fgasi004 | Base rent - retail (CMBRT) | 149,677.70 | 59,459.34 | -108,847.24 | 100,289.80 |
| fgasi004 | CAM Estimate (CMCAM) | 86,157.67 | 13,272.55 | -6,090.29 | 93,339.93 |
| fgasi004 | CAM Prior Year (CMPYC) | 40,008.81 | 0.00 | 0.00 | 40,008.81 |
| fgasi004 | Insurance Estimate (CMINS) | 2,583.92 | 387.31 | -469.89 | 2,501.34 |
| fgasi004 | Insurance Prior Year (CMPYI) | 8,425.62 | 0.00 | 0.00 | 8,425.62 |
| fgasi004 | Prepayment | -2,502.07 | 0.00 | -7,028.52 | -9,530.59 |
| fgasi004 | Tax Estimate (CMPTX) | 21,328.57 | 4,318.82 | -5,649.57 | 19,997.82 |
| fgasi004 | Tax Prior Year (CMPYT) | -2,123.65 | 0.00 | 0.00 | -2,123.65 |
| **fgasi004** | | **303,556.57** | **77,438.02** | **-128,085.51** | **252,909.08** |
| | | | | | |
| **Grand Total** | | **303,556.57** | **77,438.02** | **-128,085.51** | **252,909.08** |

## Receivable Summary

DB Caption: Live   Property: fgasi004   Status: Current, Past, Future   Month From: 09/2023   To  09/2023   Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Belleville Crossing Inline (fgasi004)** | | | | | |
| fgasi004 | Base rent - retail (CMBRT) | 100,289.80 | 59,459.34 | -55,777.58 | 103,971.56 |
| fgasi004 | CAM Estimate (CMCAM) | 93,339.93 | -6,050.30 | -4,169.82 | 83,119.81 |
| fgasi004 | CAM Prior Year (CMPYC) | 40,008.81 | 0.00 | 0.00 | 40,008.81 |
| fgasi004 | Insurance Estimate (CMINS) | 2,501.34 | 387.31 | -387.31 | 2,501.34 |
| fgasi004 | Insurance Prior Year (CMPYI) | 8,425.62 | 0.00 | 0.00 | 8,425.62 |
| fgasi004 | Prepayment | -9,530.59 | 0.00 | -45.16 | -9,575.75 |
| fgasi004 | Tax Estimate (CMPTX) | 19,997.82 | 4,318.82 | -4,278.94 | 20,037.70 |
| fgasi004 | Tax Prior Year (CMPYT) | -2,123.65 | 0.00 | 0.00 | -2,123.65 |
| **fgasi004** | | **252,909.08** | **58,115.17** | **-64,658.81** | **246,365.44** |
| | | | | | |
| **Grand Total** | | **252,909.08** | **58,115.17** | **-64,658.81** | **246,365.44** |

UserId : tim.stodnick@trigild.com Date : 10/23/2023 Time : 1:56 PM

**Belleville Crossing Inline**

10/2/2023

**Bank Reconciliation Report**

**9/30/2023**





**Posted by: bdelort  on 10/2/2023**

**Balance Per Bank Statement as of 9/30/2023**                         **75,587.65**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/26/2023 | 1119 | v0001159 - AT&T | 442.82 |
| 9/26/2023 | 1120 | v0001159 - AT&T | 1,343.29 |
| 9/27/2023 | 1121 | v0001595 - Ameren Illinois | 1,839.67 |
| 9/28/2023 | 1122 | v0000566 - TRIGILD IVL LLC | 5,533.42 |
| **Less:** | **Outstanding Checks** | | **9,159.20** |
| | **Reconciled Bank Balance** | | **66,428.45** |

**Balance per GL as of 9/30/2023**                                     **66,428.45**

**Reconciled Balance Per G/L**                    **66,428.45**

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L)    **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 8/28/2023 | 1076 | | v0001874 - City of Belleville | 25.00 | 9/30/2023 |
| 8/28/2023 | 1077 | | v0002399 - City Wide Facility Solutions of St. Louis | 1,170.00 | 9/30/2023 |
| 8/28/2023 | 1078 | | v0001199 - MARSH & MCLENNAN AGENCY LLC | 20,568.37 | 9/30/2023 |
| 8/29/2023 | 1080 | | v0001659 - Belleville Treasurers Office | 28.18 | 9/30/2023 |
| 8/29/2023 | 1081 | | v0001659 - Belleville Treasurers Office | 27.27 | 9/30/2023 |
| 8/29/2023 | 1082 | | v0001659 - Belleville Treasurers Office | 87.01 | 9/30/2023 |
| 8/29/2023 | 1083 | | v0001659 - Belleville Treasurers Office | 30.94 | 9/30/2023 |
| 8/31/2023 | 1084 | | v0002399 - City Wide Facility Solutions of St. Louis | 612.09 | 9/30/2023 |
| 8/31/2023 | 1085 | | v0000566 - TRIGILD IVL LLC | 448.00 | 9/30/2023 |
| 9/5/2023 | 1086 | | v0001595 - Ameren Illinois | 1,774.69 | 9/30/2023 |
| 9/5/2023 | 1087 | | v0001494 - Vector97 | 20.49 | 9/30/2023 |
| 9/7/2023 | 1088 | | v0001595 - Ameren Illinois | 30.26 | 9/30/2023 |
| 9/7/2023 | 1089 | | v0001595 - Ameren Illinois | 320.00 | 9/30/2023 |
| 9/7/2023 | 1090 | | v0001595 - Ameren Illinois | 85.75 | 9/30/2023 |
| 9/7/2023 | 1091 | | v0001595 - Ameren Illinois | 948.66 | 9/30/2023 |
| 9/7/2023 | 1092 | | v0001595 - Ameren Illinois | 56.49 | 9/30/2023 |
| 9/7/2023 | 1093 | | v0001595 - Ameren Illinois | 127.76 | 9/30/2023 |
| 9/7/2023 | 1094 | | v0001595 - Ameren Illinois | 56.49 | 9/30/2023 |
| 9/7/2023 | 1095 | | v0002427 - St. Clair County Collector | 126,780.40 | 9/30/2023 |
| 9/7/2023 | 1096 | | v0002427 - St. Clair County Collector | 20,880.36 | 9/30/2023 |
| 9/8/2023 | 1097 | | v0002016 - Kehrer Brothers Construction Inc | 1,425.77 | 9/30/2023 |
| 9/8/2023 | 1098 | | v0001913 - Romeros Outdoor Services | 3,350.00 | 9/30/2023 |
| 9/8/2023 | 1099 | | v0001573 - WM Corporate Services Inc | 125.51 | 9/30/2023 |
| 9/8/2023 | 1100 | | v0001573 - WM Corporate Services Inc | 321.56 | 9/30/2023 |
| 9/8/2023 | 1101 | | v0001573 - WM Corporate Services Inc | 213.83 | 9/30/2023 |
| 9/8/2023 | 1102 | | v0001573 - WM Corporate Services Inc | 179.21 | 9/30/2023 |

**Belleville Crossing Inline**

10/2/2023

**Bank Reconciliation Report**

**9/30/2023**

█████████

Posted by: bdelort  on 10/2/2023

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/8/2023 | 1103 | v0001573 - WM Corporate Services Inc | 178.28 | 9/30/2023 |
| 9/11/2023 | 1104 | v0001494 - Vector97 | 198.57 | 9/30/2023 |
| 9/11/2023 | 1105 | v0001494 - Vector97 | 25.59 | 9/30/2023 |
| 9/11/2023 | 1106 | v0001494 - Vector97 | 56.33 | 9/30/2023 |
| 9/11/2023 | 1107 | v0001494 - Vector97 | 83.28 | 9/30/2023 |
| 9/13/2023 | 1108 | v0001615 - Illinois American Water | 124.26 | 9/30/2023 |
| 9/13/2023 | 1109 | v0001615 - Illinois American Water | 118.18 | 9/30/2023 |
| 9/13/2023 | 1110 | v0001615 - Illinois American Water | 124.26 | 9/30/2023 |
| 9/13/2023 | 1111 | v0001615 - Illinois American Water | 124.26 | 9/30/2023 |
| 9/13/2023 | 1112 | v0001615 - Illinois American Water | 124.26 | 9/30/2023 |
| 9/13/2023 | 1113 | v0001615 - Illinois American Water | 96.88 | 9/30/2023 |
| 9/13/2023 | 1114 | v0001615 - Illinois American Water | 187.88 | 9/30/2023 |
| 9/13/2023 | 1115 | v0001615 - Illinois American Water | 45.28 | 9/30/2023 |
| 9/13/2023 | 1116 | v0001615 - Illinois American Water | 106.22 | 9/30/2023 |
| 9/13/2023 | 1117 | v0001615 - Illinois American Water | 105.12 | 9/30/2023 |
| 9/21/2023 | 1118 | v0001913 - Romeros Outdoor Services | 450.00 | 9/30/2023 |
| **Total Cleared Checks** | | | **181,842.74** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/1/2023 | 17 | | 8,323.68 | 9/30/2023 |
| 9/7/2023 | 18 | :CHECKscan Deposit | 48,011.45 | 9/30/2023 |
| 9/29/2023 | 19 | | 8,323.68 | 9/30/2023 |
| **Total Cleared Deposits** | | | **64,658.81** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 6 |
| Account Number: | ***146780 |
| Date: | 09/30/23 |

\*\*\*\*\*\*\*\*\*\*\*\*AUTO\*\*MIXED AADC 710
7101 1.0360 MB 0.561    26 40 72

TRIGILD INC AS RECEIVER FOR  AT
BELLEVILLE CROSSING IL LLC OPERATING
ACCOUNTING
4131 N CENTRAL EXPY STE 775
DALLAS TX  75204-2126

## STATEMENT SUMMARY AS OF 09/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 75,587.65 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR  AT | Acc |
|---|---|---|

| | | | |
|---|---|---|---|
| Beginning Balance | 9/01/23 | 192,771.58 | |
| Deposits / Misc Credits | 3 | 64,658.81 | |
| Withdrawals / Misc Debits | 42 | 181,842.74 | |
| ** Ending Balance | 9/30/23 | 75,587.65 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 67,263 | |
| Enclosures | | 42 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 9/01 | 8,323.68 | MAURICES INC/ECHECKPAY 4503097 AT BELLEVILLE CROSSING |
| 9/08 | 48,011.45 | TRIGILDINC-FGASI/Settlement 000018852777666 Yardi Process Master 1 |
| 9/29 | 8,323.68 | MAURICES INC/ECHECKPAY 4503999 AT BELLEVILLE CROSSING |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/07 | 1076 | 25.00 | 9/13 | 1089 | 320.00 | 9/19 | 1101 | 213.83 |
| 9/06 | 1077 | 1,170.00 | 9/13 | 1090 | 85.75 | 9/19 | 1102 | 179.21 |
| 9/05 | 1078 | 20,568.37 | 9/13 | 1091 | 948.66 | 9/19 | 1103 | 178.28 |
| 9/07 | 1080* | 28.18 | 9/13 | 1092 | 56.49 | 9/19 | 1104 | 198.57 |
| 9/07 | 1081 | 27.27 | 9/13 | 1093 | 127.76 | 9/19 | 1105 | 25.59 |
| 9/07 | 1082 | 87.01 | 9/13 | 1094 | 56.49 | 9/19 | 1106 | 56.33 |
| 9/07 | 1083 | 30.94 | 9/13 | 1095 | 126,780.40 | 9/19 | 1107 | 83.28 |
| 9/06 | 1084 | 612.09 | 9/13 | 1096 | 20,880.36 | 9/22 | 1108 | 124.26 |
| 9/01 | 1085 | 448.00 | 9/15 | 1097 | 1,425.77 | 9/22 | 1109 | 118.18 |
| 9/11 | 1086 | 1,774.69 | 9/13 | 1098 | 3,350.00 | 9/22 | 1110 | 124.26 |
| 9/12 | 1087 | 20.49 | 9/19 | 1099 | 125.51 | 9/22 | 1111 | 124.26 |
| 9/13 | 1088 | 30.26 | 9/18 | 1100 | 321.56 | 9/22 | 1112 | 124.26 |





MEMBER
FDIC

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

TRIGILD INC AS RECEIVER FOR  AT

Page Number        2 of 6
Account Number:    **

Date:            09/30/23

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 9/22 | 1113 | 96.88 | 9/22 | 1115 | 45.28 | 9/22 | 1117 | 105.12 |
| 9/22 | 1114 | 187.88 | 9/22 | 1116 | 106.22 | 9/27 | 1118 | 450.00 |

( * indicates a break in check number sequence)

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 200,647.26 | 9/11 | 224,335.16 | 9/19 | 68,870.57 |
| 9/05 | 180,078.89 | 9/12 | 224,314.67 | 9/22 | 67,713.97 |
| 9/06 | 178,296.80 | 9/13 | 71,678.50 | 9/27 | 67,263.97 |
| 9/07 | 178,098.40 | 9/15 | 70,252.73 | 9/29 | 75,587.65 |
| 9/08 | 226,109.85 | 9/18 | 69,931.17 | | |



MEMBER
FDIC



09/07/2023  1076  $25.00

09/06/2023  1077  $1,170.00

09/05/2023  1078  $20,568.37

09/07/2023  1080  $28.18

09/07/2023  1081  $27.27

09/07/2023  1082  $87.01

09/29/2023  1083  $30.94

09/06/2023  1084  $612.09

09/01/2023  1085  $448.00

09/11/2023  1086  $1,774.69

09/12/2023  1087  $20.49

09/13/2023  1088  $30.26






09/13/2023   1089   $320.00



09/13/2023   1090   $85.75



09/13/2023   1091   $948.66



09/13/2023   1092   $56.49



09/13/2023   1093   $127.76



09/13/2023   1094   $56.49



09/13/2023   1095   $126,780.40

09/13/2023   1096   $20,880.36

09/15/2023   1097   $1,425.77

09/13/2023   1098   $3,350.00

09/19/2023   1099   $125.51

09/18/2023   1100   $321.56

| | |
|---|---|
| **Primary Account:** | ***146780 |
| **Date** | 09-30-23 |
| **Account:** | ***146780 |



09/19/2023   1101   $213.83



09/19/2023   1107   $83.28



09/19/2023   1102   $179.21

09/22/2023   1108   $124.26



09/19/2023   1103   $178.28



09/22/2023   1109   $118.18



09/19/2023   1104   $198.57



09/22/2023   1110   $124.26



09/19/2023   1105   $25.59



09/22/2023   1111   $124.26



09/19/2023   1106   $56.33



09/22/2023   1112   $124.26





09/22/2023   1113   $96.88

09/22/2023   1114   $187.88

09/22/2023   1115   $45.28

09/22/2023   1116   $106.22

09/22/2023   1117   $105.12

09/27/2023   1118   $450.00

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009.** Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009,** as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |



AT Bloomington IL, LLC

2243 Westgate Dr., Bloomington, IL 61705

**TABLE OF CONTENTS**

**Trigild IVL, LLC - FINANCIAL CONTENTS  BLOOMINGTON PROPERTY**

| | |
|---|---|
| BALANCE SHEET | PAGE 145 |
| INCOME STTMENT | PAGE 146-147 |
| T-12 INCOME STATMENT | PAGE 151-152 |
| CASH FLOW STATEMENT | PAGE 153-154 |
| RENT ROLL | PAGE 155 |
| AR REPORT | PAGE 156-157 |
| OPEN PAYABLES | PAGE 158-159 |
| TRIAL BALANCE | PAGE 160 |
| GENERAL LEDGER | PAGE 161-176 |
| PAYMENT REGISTER | PAGE 177-190 |
| MANAGEMENT FEE CALCULATION | PAGE 191-195 |
| BANK STATEMENT | PAGE 196-201 |

Bloomington (fgasr155)

# Balance Sheet (With Period Change)

Period = Sep 2023

Book = Cash ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|---|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 18,054.25 | 10,774.43 | 7,279.82 |
| 1049-9999 | TOTAL CASH | 18,054.25 | 10,774.43 | 7,279.82 |
| 1999-9999 | TOTAL ASSETS | 18,054.25 | 10,774.43 | 7,279.82 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 30,749.74 | 25,980.46 | 4,769.28 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 30,749.74 | 25,980.46 | 4,769.28 |
| 3899-9999 | TOTAL EQUITY | 30,749.74 | 25,980.46 | 4,769.28 |
| 3950-0000 | Retained Earnings | -12,695.49 | -15,206.03 | 2,510.54 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 18,054.25 | 10,774.43 | 7,279.82 |

Bloomington (fgasr155)

# Income Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 21,333.32 | 0.00 | 21,333.32 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 458.08 | 0.00 | 458.08 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 21,791.40 | 0.00 | 21,791.40 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 2,749.92 | 0.00 | 2,749.92 | 0.00 |
| 4230-0000 | Insurance Estimate | 880.84 | 0.00 | 880.84 | 0.00 |
| 4240-0000 | Tax Estimate | 2,577.84 | 0.00 | 2,577.84 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 6,208.60 | 0.00 | 6,208.60 | 0.00 |
| 4999-9999 | TOTAL INCOME | 28,000.00 | 0.00 | 28,000.00 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 250.00 | 0.00 | 250.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 1,750.00 | 0.00 | 1,750.00 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 | Printing & Postage | 301.94 | 0.00 | 301.94 | 0.00 |
| 5071-0240 | Travel & Auto | 148.78 | 0.00 | 148.78 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 450.72 | 0.00 | 450.72 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 5,326.09 | 0.00 | 5,326.09 | 0.00 |
| 5130-0000 | Water | 1,807.00 | 0.00 | 1,807.00 | 0.00 |
| 5170-0000 | Trash | 1,582.43 | 0.00 | 1,582.43 | 0.00 |
| 5180-0000 | Phone | 534.21 | 0.00 | 534.21 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 9,249.73 | 0.00 | 9,249.73 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5320-2000 | Fire & Life Safety - Sprinkler | 998.91 | 0.00 | 998.91 | 0.00 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 1,457.46 | 0.00 | 1,457.46 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 230.00 | 0.00 | 230.00 | 0.00 |
| 5330-5000 | Landscaping - Other | 125.00 | 0.00 | 125.00 | 0.00 |
| 5480-0010 | R&M - Building | 1,623.34 | 0.00 | 1,623.34 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 4,434.71 | 0.00 | 4,434.71 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 4,434.71 | 0.00 | 4,434.71 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 15,543.71 | 0.00 | 15,543.71 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 15,543.71 | 0.00 | 15,543.71 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 31,428.87 | 0.00 | 31,428.87 | 0.00 |
| 6012-0002 | Non-CAM Electric | 1,712.97 | 0.00 | 1,712.97 | 0.00 |
| 6012-0003 | Non-CAM Gas | 5,811.20 | 0.00 | 5,811.20 | 0.00 |
| 6012-0004 | Non-CAM Water | 856.98 | 0.00 | 856.98 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 39,810.02 | 0.00 | 39,810.02 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -11,810.02 | 0.00 | -11,810.02 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.14 | 0.00 | -0.14 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 885.61 | 0.00 | 885.61 | 0.00 |

Bloomington (fgasr155)

Page 2

## Income Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 885.47 | 0.00 | 885.47 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 885.47 | 0.00 | 885.47 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -12,695.49 | 0.00 | -12,695.49 | 0.00 |

Wednesday, October 04, 2023
09:31 AM

Bloomington (fgasr155)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 1

**Budget Comparison**

Period = Sep 2023
Book = Cash ; Tree = ysi_is

| | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|
| 4000-0000　INCOME (LOSS) | | | | | | | | | |
| 4001-0000　OPERATING INCOME | | | | | | | | | |
| 4002-0000　INCOME | | | | | | | | | |
| 4005-0000　RENTAL INCOME | | | | | | | | | |
| 4010-0300　Base rent - retail rents | 5,333.33 | 5,333.33 | 0.00 | 0.00 | 21,333.32 | 26,666.65 | -5,333.33 | -20.00 | 42,666.64 |
| 4060-0000　Prepaid Receipts Cash | 114.52 | 0.00 | 114.52 | N/A | 458.08 | 0.00 | 458.08 | N/A | 0.00 |
| 4099-9999　TOTAL RENTAL INCOME | 5,447.85 | 5,333.33 | 114.52 | 2.15 | 21,791.40 | 26,666.65 | -4,875.25 | -18.28 | 42,666.64 |
| 4200-0000　NNN INCOME | | | | | | | | | |
| 4220-0000　CAM Estimate | 687.48 | 687.48 | 0.00 | 0.00 | 2,749.92 | 3,437.40 | -687.48 | -20.00 | 5,499.84 |
| 4230-0000　Insurance Estimate | 220.21 | 220.21 | 0.00 | 0.00 | 880.84 | 1,101.05 | -220.21 | -20.00 | 1,761.68 |
| 4240-0000　Tax Estimate | 644.46 | 644.46 | 0.00 | 0.00 | 2,577.84 | 3,222.30 | -644.46 | -20.00 | 5,155.68 |
| 4245-0000　Tax Prior Year | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,415.28 | -1,415.28 | -100.00 | 1,415.28 |
| 4299-9999　TOTAL NNN INCOME | 1,552.15 | 1,552.15 | 0.00 | 0.00 | 6,208.60 | 9,176.03 | -2,967.43 | -32.34 | 13,832.48 |
| 4999-9999　TOTAL INCOME | 7,000.00 | 6,885.48 | 114.52 | 1.66 | 28,000.00 | 35,842.68 | -7,842.68 | -21.88 | 56,499.12 |
| 5000-0000　OPERATING EXPENSES | | | | | | | | | |
| 5050-0000　RECOVERABLE EXPENSES | | | | | | | | | |
| 5070-0000　REIMBURSABLE MANAGEMENT FEES | | | | | | | | | |
| 5070-0100　Management Fee Expense | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 1,500.00 | 7,500.00 | 6,000.00 | 80.00 | 12,000.00 |
| 5070-0200　Accounting Fee Expense | 0.00 | 250.00 | 250.00 | 100.00 | 250.00 | 1,250.00 | 1,000.00 | 80.00 | 2,000.00 |
| 5070-9999　TOTAL REIMBURSABLE MANAGEMENT FEES | 0.00 | 1,750.00 | 1,750.00 | 100.00 | 1,750.00 | 8,750.00 | 7,000.00 | 80.00 | 14,000.00 |
| 5071-0000　REIMBURSEABLE ADMIN & MARKETING | | | | | | | | | |
| 5071-0210　Printing & Postage | 0.00 | 0.00 | 0.00 | N/A | 301.94 | 0.00 | -301.94 | N/A | 0.00 |
| 5071-0220　Software Maintenance | 0.00 | 150.00 | 150.00 | 100.00 | 0.00 | 750.00 | 750.00 | 100.00 | 1,200.00 |
| 5071-0240　Travel & Auto | 0.00 | 148.78 | 148.78 | 100.00 | 148.78 | 297.56 | 148.78 | 50.00 | 446.34 |
| 5071-9999　TOTAL REIMBURSEABLE ADMIN & MARKETING | 0.00 | 298.78 | 298.78 | 100.00 | 450.72 | 1,047.56 | 596.84 | 56.97 | 1,646.34 |
| 5100-0000　UTILITIES | | | | | | | | | |
| 5110-0000　Electricity | 989.20 | 0.00 | -989.20 | N/A | 5,326.09 | 0.00 | -5,326.09 | N/A | 0.00 |
| 5110-0300　Electricity -Common Area | 0.00 | 1,400.00 | 1,400.00 | 100.00 | 0.00 | 7,400.00 | 7,400.00 | 100.00 | 12,200.00 |
| 5130-0000　Water | 451.75 | 500.00 | 48.25 | 9.65 | 1,807.00 | 2,500.00 | 693.00 | 27.72 | 4,000.00 |
| 5170-0000　Trash | 485.10 | 600.00 | 114.90 | 19.15 | 1,582.43 | 3,000.00 | 1,417.57 | 47.25 | 4,800.00 |
| 5180-0000　Phone | 99.40 | 0.00 | -99.40 | N/A | 534.21 | 0.00 | -534.21 | N/A | 0.00 |
| 5199-9999　TOTAL UTILITIES | 2,025.45 | 2,500.00 | 474.55 | 18.98 | 9,249.73 | 12,900.00 | 3,650.27 | 28.30 | 21,000.00 |
| 5200-0000　REPAIRS AND MAINTENANCE | | | | | | | | | |
| 5300-0000　GENERAL REPAIRS AND MAINTENANCE | | | | | | | | | |
| 5310-0000　Cleaning - Svc Contract | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,570.00 | 3,570.00 | 100.00 | 3,570.00 |
| 5310-2000　Cleaning - Day Porter | 0.00 | 600.00 | 600.00 | 100.00 | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 4,800.00 |
| 5320-0000　Fire & Life Safety - Svc Contract | 0.00 | 311.41 | 311.41 | 100.00 | 0.00 | 1,557.05 | 1,557.05 | 100.00 | 2,491.28 |
| 5320-2000　Fire & Life Safety - Sprinkler | 998.91 | 110.00 | -888.91 | -808.10 | 998.91 | 550.00 | -448.91 | -81.62 | 880.00 |
| 5320-3000　Fire & Life Safety - Licensing/Inspection | 0.00 | 1,400.00 | 1,400.00 | 100.00 | 1,457.46 | 4,300.00 | 2,842.54 | 66.11 | 4,800.00 |

Friday, October 20, 2023
11:41 AM

Bloomington (fgasr155)

Page 2

**Budget Comparison**

Period = Sep 2023
Book = Cash ; Tree = ysi_is

| | | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| 5330-0000 | Landscaping - Svc Contract | 230.00 | 1,200.00 | 970.00 | 80.83 | 230.00 | 6,000.00 | 5,770.00 | 96.17 | 8,400.00 |
| 5330-4000 | Landscaping - Tree Trimming | 0.00 | 5,000.00 | 5,000.00 | 100.00 | 0.00 | 5,000.00 | 5,000.00 | 100.00 | 5,000.00 |
| 5330-5000 | Landscaping - Other | 125.00 | 0.00 | -125.00 | N/A | 125.00 | 0.00 | -125.00 | N/A | 0.00 |
| 5360-0000 | Lighting - Svc Contract | 0.00 | 300.00 | 300.00 | 100.00 | 0.00 | 600.00 | 600.00 | 100.00 | 1,500.00 |
| 5360-3000 | Lighting - Repairs | 0.00 | 2,500.00 | 2,500.00 | 100.00 | 0.00 | 2,500.00 | 2,500.00 | 100.00 | 2,500.00 |
| 5380-0000 | Parking Lot - Sweeping | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 2,500.00 |
| 5380-1000 | Parking Lot - Pressure Washing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 1,500.00 |
| 5380-4000 | Parking Lot - Repairs | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 7,500.00 | 7,500.00 | 100.00 | 8,700.00 |
| 5440-1000 | Signage | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 950.00 | 950.00 | 100.00 | 950.00 |
| 5440-1100 | Snow Removal | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 1,000.00 |
| 5440-2400 | Window Washing Contract | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 800.00 | 800.00 | 100.00 | 800.00 |
| 5480-0010 | R&M - Building | 0.00 | 7,000.00 | 7,000.00 | 100.00 | 1,623.34 | 7,000.00 | 5,376.66 | 76.81 | 7,000.00 |
| 5480-0030 | R&M - Doors & Glass | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,623.34 | 1,623.34 | 100.00 | 13,623.34 |
| 5480-0180 | R&M - HVAC | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 4,500.00 |
| 5480-0210 | R&M - Lighting Exterior | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 1,500.00 | 1,500.00 | 100.00 | 2,000.00 |
| 5480-0390 | R&M - Other | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 3,000.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 1,353.91 | 18,421.41 | 17,067.50 | 92.65 | 4,434.71 | 50,950.39 | 46,515.68 | 91.30 | 79,514.62 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 1,353.91 | 18,421.41 | 17,067.50 | 92.65 | 4,434.71 | 50,950.39 | 46,515.68 | 91.30 | 79,514.62 |
| 5600-0000 | PROPERTY TAXES | | | | | | | | | |
| 5610-0000 | Property Taxes | 0.00 | 15,543.77 | 15,543.77 | 100.00 | 15,543.71 | 31,087.54 | 15,543.83 | 50.00 | 31,087.54 |
| 5699-9999 | TOTAL PROPERTY TAXES | 0.00 | 15,543.77 | 15,543.77 | 100.00 | 15,543.71 | 31,087.54 | 15,543.83 | 50.00 | 31,087.54 |
| 5700-0000 | INSURANCE | | | | | | | | | |
| 5710-0000 | Insurance - Property | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 5,693.00 | 5,693.00 | 100.00 | 21,922.00 |
| 5799-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 5,693.00 | 5,693.00 | 100.00 | 21,922.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 3,379.36 | 38,513.96 | 35,134.60 | 91.23 | 31,428.87 | 110,428.49 | 78,999.62 | 71.54 | 169,170.50 |
| 6010-0130 | Receiver Fees - Legal | 0.00 | 100.00 | 100.00 | 100.00 | 0.00 | 385.64 | 385.64 | 100.00 | 685.64 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 3,000.00 | 3,000.00 | 100.00 | 0.00 | 15,000.00 | 15,000.00 | 100.00 | 24,000.00 |
| 6012-0002 | Non-CAM Electric | 466.68 | 500.00 | 33.32 | 6.66 | 1,712.97 | 2,500.00 | 787.03 | 31.48 | 4,000.00 |
| 6012-0003 | Non-CAM Gas | 575.54 | 650.00 | 74.46 | 11.46 | 5,811.20 | 3,250.00 | -2,561.20 | -78.81 | 6,400.00 |
| 6012-0004 | Non-CAM Water | 67.88 | 200.00 | 132.12 | 66.06 | 856.98 | 1,000.00 | 143.02 | 14.30 | 1,600.00 |
| 6012-0010 | Non-CAM R&M | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 2,500.00 | 2,500.00 | 100.00 | 2,500.00 |
| 6012-0018 | Non-CAM Clean Up | 0.00 | 20,000.00 | 20,000.00 | 100.00 | 0.00 | 20,000.00 | 20,000.00 | 100.00 | 20,000.00 |
| 6012-0020 | Non-CAM HVAC | 0.00 | 5,000.00 | 5,000.00 | 100.00 | 0.00 | 5,000.00 | 5,000.00 | 100.00 | 5,000.00 |
| 6012-0025 | Non-CAM Plumbing | 0.00 | 0.00 | 0.00 | N/A | 0.00 | 0.00 | 0.00 | N/A | 5,000.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 4,489.46 | 67,963.96 | 63,474.50 | 93.39 | 39,810.02 | 160,064.13 | 120,254.11 | 75.13 | 233,856.14 |
| 6999-9999 | NET OPERATING INCOME | 2,510.54 | -61,078.48 | 63,589.02 | 104.11 | -11,810.02 | -124,221.45 | 112,411.43 | 90.49 | -177,357.02 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 10.00 | 10.00 | 100.00 | -0.14 | 50.00 | 50.14 | 100.28 | 80.00 |

Friday, October 20, 2023
11:41 AM

Bloomington (fgasr155)

**Budget Comparison**

Period = Sep 2023

Book = Cash ; Tree = ysi_is

| | | PTD Actual | PTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var | Annual |
|---|---|---|---|---|---|---|---|---|---|---|
| 8302-0010 | Late Fees / Penalties | 0.00 | 0.00 | 0.00 | N/A | 885.61 | 0.00 | -885.61 | N/A | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 10.00 | 10.00 | 100.00 | 885.47 | 50.00 | -835.47 | -1,670.94 | 80.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 10.00 | 10.00 | 100.00 | 885.47 | 50.00 | -835.47 | -1,670.94 | 80.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | 2,510.54 | -61,088.48 | 63,599.02 | 104.11 | -12,695.49 | -124,271.45 | 111,575.96 | 89.78 | -177,437.02 |

Friday, October 20, 2023
11:41 AM

Bloomington (fgasr155)                                                                                                                                                       Page 1

## Statement (12 months)

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | | | | | | | |
| 4001-0000 | OPERATING INCOME | | | | | | | | | | |
| 4002-0000 | INCOME | | | | | | | | | | |
| 4005-0000 | RENTAL INCOME | | | | | | | | | | |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,333.33 | 5,333.33 | 5,333.33 | 5,333.33 | 21,333.32 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,885.48 | 114.52 | 7,114.52 | 114.52 | 458.08 |
| 4099-9999 | TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,552.15 | 5,447.85 | 12,447.85 | 5,447.85 | 21,791.40 |
| 4200-0000 | NNN INCOME | | | | | | | | | | |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 687.48 | 687.48 | 687.48 | 687.48 | 2,749.92 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.21 | 220.21 | 220.21 | 220.21 | 880.84 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 644.46 | 644.46 | 644.46 | 644.46 | 2,577.84 |
| 4299-9999 | TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,552.15 | 1,552.15 | 1,552.15 | 1,552.15 | 6,208.60 |
| 4999-9999 | TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 14,000.00 | 7,000.00 | 28,000.00 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | | | | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | | | | | | | |
| 5070-0100 | Management Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,750.00 | 0.00 | 0.00 | 1,750.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | | | | | | | |
| 5071-0210 | Printing & Postage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121.06 | 180.88 | 0.00 | 301.94 |
| 5071-0240 | Travel & Auto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.78 | 0.00 | 0.00 | 148.78 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269.84 | 180.88 | 0.00 | 450.72 |
| 5100-0000 | UTILITIES | | | | | | | | | | |
| 5110-0000 | Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,571.18 | 908.25 | 857.46 | 989.20 | 5,326.09 |
| 5130-0000 | Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 451.75 | 451.75 | 451.75 | 451.75 | 1,807.00 |
| 5170-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.23 | 485.10 | 485.10 | 1,582.43 |
| 5180-0000 | Phone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 117.90 | 316.91 | 99.40 | 534.21 |
| 5199-9999 | TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,022.93 | 2,090.13 | 2,111.22 | 2,025.45 | 9,249.73 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5320-2000 | Fire & Life Safety - Sprinkler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 998.91 | 998.91 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,457.46 | 0.00 | 1,457.46 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 230.00 |
| 5330-5000 | Landscaping - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.00 | 125.00 |
| 5480-0010 | R&M - Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,623.34 | 0.00 | 0.00 | 0.00 | 1,623.34 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,623.34 | 1,457.46 | 1,353.91 | 4,434.71 |

Wednesday, October 04, 2023
09:31 AM

Bloomington (fgasr155)                                                                                                                           Page 2

**Statement (12 months)**

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,623.34 | 1,457.46 | 1,353.91 | 4,434.71 |
| 5600-0000 | PROPERTY TAXES | | | | | | | | | | |
| 5610-0000 | Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,543.71 | 0.00 | 0.00 | 15,543.71 |
| 5699-9999 | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,543.71 | 0.00 | 0.00 | 15,543.71 |
| 5899-9999 | TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,022.93 | 21,277.02 | 3,749.56 | 3,379.36 | 31,428.87 |
| 6012-0002 | Non-CAM Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 541.96 | 341.50 | 362.83 | 466.68 | 1,712.97 |
| 6012-0003 | Non-CAM Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,313.51 | 837.08 | 2,085.07 | 575.54 | 5,811.20 |
| 6012-0004 | Non-CAM Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.80 | 195.15 | 195.15 | 67.88 | 856.98 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,277.20 | 22,650.75 | 6,392.61 | 4,489.46 | 39,810.02 |
| 6999-9999 | NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,277.20 | -15,650.75 | 7,607.39 | 2,510.54 | -11,810.02 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.14 | 0.00 | 0.00 | 0.00 | -0.14 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.15 | 732.82 | 7.64 | 0.00 | 885.61 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.01 | 732.82 | 7.64 | 0.00 | 885.47 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.01 | 732.82 | 7.64 | 0.00 | 885.47 |
| 9999-9999 | TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6,422.21 | -16,383.57 | 7,599.75 | 2,510.54 | -12,695.49 |

Wednesday, October 04, 2023
09:31 AM

# Cash Flow Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 21,333.32 | 0.00 | 21,333.32 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 458.08 | 0.00 | 458.08 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 21,791.40 | 0.00 | 21,791.40 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 2,749.92 | 0.00 | 2,749.92 | 0.00 |
| 4230-0000 | Insurance Estimate | 880.84 | 0.00 | 880.84 | 0.00 |
| 4240-0000 | Tax Estimate | 2,577.84 | 0.00 | 2,577.84 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 6,208.60 | 0.00 | 6,208.60 | 0.00 |
| 4999-9999 | TOTAL INCOME | 28,000.00 | 0.00 | 28,000.00 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 250.00 | 0.00 | 250.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 1,750.00 | 0.00 | 1,750.00 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 | Printing & Postage | 301.94 | 0.00 | 301.94 | 0.00 |
| 5071-0240 | Travel & Auto | 148.78 | 0.00 | 148.78 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 450.72 | 0.00 | 450.72 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 5,326.09 | 0.00 | 5,326.09 | 0.00 |
| 5130-0000 | Water | 1,807.00 | 0.00 | 1,807.00 | 0.00 |
| 5170-0000 | Trash | 1,582.43 | 0.00 | 1,582.43 | 0.00 |
| 5180-0000 | Phone | 534.21 | 0.00 | 534.21 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 9,249.73 | 0.00 | 9,249.73 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5320-2000 | Fire & Life Safety - Sprinkler | 998.91 | 0.00 | 998.91 | 0.00 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 1,457.46 | 0.00 | 1,457.46 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 230.00 | 0.00 | 230.00 | 0.00 |
| 5330-5000 | Landscaping - Other | 125.00 | 0.00 | 125.00 | 0.00 |
| 5480-0010 | R&M - Building | 1,623.34 | 0.00 | 1,623.34 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 4,434.71 | 0.00 | 4,434.71 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 4,434.71 | 0.00 | 4,434.71 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 15,543.71 | 0.00 | 15,543.71 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 15,543.71 | 0.00 | 15,543.71 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 31,428.87 | 0.00 | 31,428.87 | 0.00 |
| 6012-0002 | Non-CAM Electric | 1,712.97 | 0.00 | 1,712.97 | 0.00 |
| 6012-0003 | Non-CAM Gas | 5,811.20 | 0.00 | 5,811.20 | 0.00 |
| 6012-0004 | Non-CAM Water | 856.98 | 0.00 | 856.98 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 39,810.02 | 0.00 | 39,810.02 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -11,810.02 | 0.00 | -11,810.02 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | -0.14 | 0.00 | -0.14 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 885.61 | 0.00 | 885.61 | 0.00 |

Bloomington (fgasr155)                                                                                                          Page 2

## Cash Flow Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_cf

|          |                                    | Period to Date | %    | Year to Date | %    |
|----------|------------------------------------|---------------:|-----:|-------------:|-----:|
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 885.47         | 0.00 | 885.47       | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE    | 885.47         | 0.00 | 885.47       | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS)               | -12,695.49     | 0.00 | -12,695.49   | 0.00 |
|          | CASH FLOW                          | -12,695.49     | 0.00 | -12,695.49   | 0.00 |

|          | Period to Date       | Beginning Balance | Ending Balance | Difference |
|----------|----------------------|------------------:|---------------:|-----------:|
| 1010-0000 | Cash - Operating     | 0.00              | 18,054.25      | 18,054.25  |
| 1010-0100 | Cash - Operating II  | 0.00              | 0.00           | 0.00       |
|          | **Total Cash**       | **0.00**          | **18,054.25**  | **18,054.25** |

|          | Year to Date         | Beginning Balance | Ending Balance | Difference |
|----------|----------------------|------------------:|---------------:|-----------:|
| 1010-0000 | Cash - Operating     | 0.00              | 18,054.25      | 18,054.25  |
| 1010-0100 | Cash - Operating II  | 0.00              | 0.00           | 0.00       |
|          | **Total Cash**       | **0.00**          | **18,054.25**  | **18,054.25** |

Wednesday, October 04, 2023
09:33 AM

## Rent Roll

Property: fgasr155  From Date: 09/30/2023  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **fgasr155 - Bloomington,Bloomington** | | | | | | | | | | | | | | | |
| **Current Leases** | | | | | | | | | | | | | | | |
| fgasr155 | 701 | 316 Antique Mall | Net-retail | 8,000.00 | 04/11/2019 | 05/31/2024 | 62 | 5,333.33 | 0.67 | 63,999.96 | 8.00 | 2.33 | 0.00 | 5,333.33 | 0.00 |
| fgasr155 | 1001 | VACANT | | 1,600.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 101 | VACANT | | 1,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 1101 | VACANT | | 2,000.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 201 | VACANT | | 1,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 301 | VACANT | | 1,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 401 | VACANT | | 1,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 501 | VACANT | | 1,600.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 601 | VACANT | | 1,600.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 801 | VACANT | | 5,200.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr155 | 901 | VACANT | | 1,600.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **26,400.00** | | | | **5,333.33** | **0.20** | **63,999.96** | **2.42** | **0.71** | **0.00** | **5,333.33** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 1 | 8,000.00 | 30.30 | 5,333.33 | 63,999.96 |
| Vacant | 10 | 18,400.00 | 69.69 | 0.00 | 0.00 |
| **Total** | **11** | **26,400.00** | | **5,333.33** | **63,999.96** |

**Aging Detail**

Page 1

DB Caption: Live   Property: fgasr155   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bloomington (fgasr155)** | | | | | | | | | | | | | | |
| **316 Antique Mall (t0003850)** | | | | | | | | | | | | | | |
| fgasr155 | 316 Antique Mall | | Current | C-129304 | CMPTX | 01/01/2020 | 07/2023 | 129.77 | 0.00 | 0.00 | 0.00 | 129.77 | 0.00 | 129.77 |
| fgasr155 | 316 Antique Mall | | Current | C-129305 | CMPTX | 02/01/2020 | 07/2023 | 358.81 | 0.00 | 0.00 | 0.00 | 358.81 | 0.00 | 358.81 |
| fgasr155 | 316 Antique Mall | | Current | C-129306 | CMCAM | 03/01/2020 | 07/2023 | 687.48 | 0.00 | 0.00 | 0.00 | 687.48 | 0.00 | 687.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129307 | CMINS | 03/01/2020 | 07/2023 | 220.21 | 0.00 | 0.00 | 0.00 | 220.21 | 0.00 | 220.21 |
| fgasr155 | 316 Antique Mall | | Current | C-129308 | CMBRT | 03/01/2020 | 07/2023 | 5,333.33 | 0.00 | 0.00 | 0.00 | 5,333.33 | 0.00 | 5,333.33 |
| fgasr155 | 316 Antique Mall | | Current | C-129309 | CMPTX | 03/01/2020 | 07/2023 | 644.46 | 0.00 | 0.00 | 0.00 | 644.46 | 0.00 | 644.46 |
| fgasr155 | 316 Antique Mall | | Current | C-129310 | CMPYC | 03/09/2020 | 07/2023 | 1,238.70 | 0.00 | 0.00 | 0.00 | 1,238.70 | 0.00 | 1,238.70 |
| fgasr155 | 316 Antique Mall | | Current | C-129311 | CMPYI | 03/09/2020 | 07/2023 | 853.49 | 0.00 | 0.00 | 0.00 | 853.49 | 0.00 | 853.49 |
| fgasr155 | 316 Antique Mall | | Current | C-129312 | CMPYT | 03/09/2020 | 07/2023 | 1,559.52 | 0.00 | 0.00 | 0.00 | 1,559.52 | 0.00 | 1,559.52 |
| fgasr155 | 316 Antique Mall | | Current | C-129313 | CMPTX | 04/01/2020 | 07/2023 | 358.81 | 0.00 | 0.00 | 0.00 | 358.81 | 0.00 | 358.81 |
| fgasr155 | 316 Antique Mall | | Current | C-129314 | CMPTX | 05/01/2020 | 07/2023 | 358.81 | 0.00 | 0.00 | 0.00 | 358.81 | 0.00 | 358.81 |
| fgasr155 | 316 Antique Mall | | Current | C-129315 | CMCAM | 06/01/2020 | 07/2023 | 687.48 | 0.00 | 0.00 | 0.00 | 687.48 | 0.00 | 687.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129316 | CMINS | 06/01/2020 | 07/2023 | 220.21 | 0.00 | 0.00 | 0.00 | 220.21 | 0.00 | 220.21 |
| fgasr155 | 316 Antique Mall | | Current | C-129317 | CMBRT | 06/01/2020 | 07/2023 | 5,333.33 | 0.00 | 0.00 | 0.00 | 5,333.33 | 0.00 | 5,333.33 |
| fgasr155 | 316 Antique Mall | | Current | C-129318 | CMPTX | 06/01/2020 | 07/2023 | 644.46 | 0.00 | 0.00 | 0.00 | 644.46 | 0.00 | 644.46 |
| fgasr155 | 316 Antique Mall | | Current | C-129319 | CMPTX | 07/01/2020 | 07/2023 | 358.81 | 0.00 | 0.00 | 0.00 | 358.81 | 0.00 | 358.81 |
| fgasr155 | 316 Antique Mall | | Current | C-129320 | CMCAM | 08/01/2020 | 07/2023 | 687.48 | 0.00 | 0.00 | 0.00 | 687.48 | 0.00 | 687.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129321 | CMINS | 08/01/2020 | 07/2023 | 220.21 | 0.00 | 0.00 | 0.00 | 220.21 | 0.00 | 220.21 |
| fgasr155 | 316 Antique Mall | | Current | C-129322 | CMBRT | 08/01/2020 | 07/2023 | 5,333.33 | 0.00 | 0.00 | 0.00 | 5,333.33 | 0.00 | 5,333.33 |
| fgasr155 | 316 Antique Mall | | Current | C-129323 | CMPTX | 08/01/2020 | 07/2023 | 644.46 | 0.00 | 0.00 | 0.00 | 644.46 | 0.00 | 644.46 |
| fgasr155 | 316 Antique Mall | | Current | C-129324 | CMCAM | 09/01/2020 | 07/2023 | 687.48 | 0.00 | 0.00 | 0.00 | 687.48 | 0.00 | 687.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129325 | CMINS | 09/01/2020 | 07/2023 | 220.21 | 0.00 | 0.00 | 0.00 | 220.21 | 0.00 | 220.21 |
| fgasr155 | 316 Antique Mall | | Current | C-129326 | CMBRT | 09/01/2020 | 07/2023 | 5,333.33 | 0.00 | 0.00 | 0.00 | 5,333.33 | 0.00 | 5,333.33 |
| fgasr155 | 316 Antique Mall | | Current | C-129327 | CMPTX | 09/01/2020 | 07/2023 | 644.46 | 0.00 | 0.00 | 0.00 | 644.46 | 0.00 | 644.46 |
| fgasr155 | 316 Antique Mall | | Current | C-129328 | CMPTX | 10/01/2020 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129329 | CMPTX | 11/01/2020 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129330 | CMBRT | 12/01/2020 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129331 | CMCAM | 01/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129332 | CMBRT | 02/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129333 | CMBRT | 03/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129334 | CMBRT | 04/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129335 | CMPTX | 05/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129336 | CMPTX | 06/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129337 | CMPTX | 07/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129338 | CMPTX | 08/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129339 | CMPTX | 09/01/2021 | 07/2023 | 358.48 | 0.00 | 0.00 | 0.00 | 358.48 | 0.00 | 358.48 |
| fgasr155 | 316 Antique Mall | | Current | C-129340 | CMLAT | 09/16/2021 | 07/2023 | 1,377.10 | 0.00 | 0.00 | 0.00 | 1,377.10 | 0.00 | 1,377.10 |
| fgasr155 | 316 Antique Mall | | Current | C-129341 | CMCAM | 10/01/2021 | 07/2023 | 686.44 | 0.00 | 0.00 | 0.00 | 686.44 | 0.00 | 686.44 |
| fgasr155 | 316 Antique Mall | | Current | C-129342 | CMINS | 10/01/2021 | 07/2023 | 220.21 | 0.00 | 0.00 | 0.00 | 220.21 | 0.00 | 220.21 |

**Aging Detail**

DB Caption: Live  Property: fgasr155  Status: Current, Past, Future  Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | 316 | Antique Mall | Current | C-129343 | CMBRT | 10/01/2021 | 07/2023 | 5,074.73 | 0.00 | 0.00 | 0.00 | 5,074.73 | 0.00 | 5,074.73 |
| fgasr155 | 316 | Antique Mall | Current | C-129344 | CMPTX | 10/01/2021 | 07/2023 | 54.82 | 0.00 | 0.00 | 0.00 | 54.82 | 0.00 | 54.82 |
| fgasr155 | 316 | Antique Mall | Current | R-54332 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -114.52 | -114.52 |
| fgasr155 | 316 | Antique Mall | Current | R-54333 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -114.52 | -114.52 |
| fgasr155 | 316 | Antique Mall | Current | R-54334 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -114.52 | -114.52 |
| fgasr155 | 316 | Antique Mall | Current | R-54335 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -114.52 | -114.52 |
| fgasr155 | 316 | Antique Mall | Current | R-56458 | Prepay | 07/18/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -114.52 | -114.52 |
| fgasr155 | 316 | Antique Mall | Current | R-59350 | Prepay | 08/15/2023 | 08/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -114.52 | -114.52 |
| fgasr155 | 316 | Antique Mall | Current | R-60556 | Prepay | 08/25/2023 | 08/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -114.52 | -114.52 |
| fgasr155 | 316 | Antique Mall | Current | R-63030 | Prepay | 09/26/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,000.00 | -7,000.00 |
| | | **316 Antique Mall** | Current | | | | | **44,473.70** | **0.00** | **0.00** | **0.00** | **44,473.70** | **-7,801.64** | **36,672.06** |
| | | | | | | | | | | | | | | |
| **fgasr155** | | | | | | | | **44,473.70** | **0.00** | **0.00** | **0.00** | **44,473.70** | **-7,801.64** | **36,672.06** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **44,473.70** | **0.00** | **0.00** | **0.00** | **44,473.70** | **-7,801.64** | **36,672.06** |

UserId : brian.delort@trigild.com Date : 10/2/2023 Time : 5:30 AM

**Payables Aging Report**

fgasr155
Period: 09/2023
As of : 09/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v0000566 | TRIGILD IVL LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-40941 | 7850 | fgasr155 | 06/30/2023 | 5070-0100 Management Fee Expense | IVL-RR2762 | 2,835.00 | 0.00 | 0.00 | 0.00 | 2,835.00 | 0.00 | June Receiver Fee |
| | | | P-40946 | 7850 | fgasr155 | 05/31/2023 | 5070-0100 Management Fee Expense | IVL-RR2770 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | May management fee |
| | | | P-40946 | 7850 | fgasr155 | 05/31/2023 | 5070-0100 Management Fee Expense | IVL-RR2770 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | May receiver fee |
| | | | P-40946 | 7850 | fgasr155 | 05/31/2023 | 5070-2000 Accounting Fee Expense | IVL-RR2770 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | May account fee |
| | | | P-40946 | 7850 | fgasr155 | 05/31/2023 | 6010-0130 Receiver Fees - Legal | IVL-RR2770 | 262.50 | 0.00 | 0.00 | 0.00 | 262.50 | 0.00 | May legal fee |
| | | | P-43628 | 8252 | fgasr155 | 08/15/2023 | 5710-1000 Insurance - Liability | IVL-BB2166 | 1,345.00 | 0.00 | 1,345.00 | 0.00 | 0.00 | 0.00 | CL Package 7/23-7/24 |
| | | | P-43628 | 8252 | fgasr155 | 08/15/2023 | 5710-2000 Insurance - Umbrella | IVL-BB2166 | 948.00 | 0.00 | 948.00 | 0.00 | 0.00 | 0.00 | Umbrella 7/23-7/24 |
| | | | P-43985 | 8306 | fgasr155 | 07/31/2023 | 5070-0100 Management Fee Expense | IVL-RR2816 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | July |
| | | | P-43985 | 8306 | fgasr155 | 07/31/2023 | 5070-2000 Accounting Fee Expense | IVL-RR2816 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | July |
| | | | P-43985 | 8306 | fgasr155 | 07/31/2023 | 5071-0210 Printing & Postage | IVL-RR2816 | 56.92 | 0.00 | 0.00 | 56.92 | 0.00 | 0.00 | July |
| | | | P-43985 | 8306 | fgasr155 | 07/31/2023 | 5071-0220 Software Maintenance | IVL-RR2816 | 150.00 | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | July |
| | | | P-46046 | 8577 | fgasr155 | 08/31/2023 | 5070-0100 Management Fee Expense | IVL-RR2972 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | August |
| | | | P-46046 | 8577 | fgasr155 | 08/31/2023 | 5070-2000 Accounting Fee Expense | IVL-RR2972 | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | August |
| | | | P-46046 | 8577 | fgasr155 | 08/31/2023 | 5071-0210 Printing & Postage | IVL-RR2972 | 10.00 | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | August |
| | | | P-46046 | 8577 | fgasr155 | 08/31/2023 | 5071-0220 Software Maintenance | IVL-RR2972 | 150.00 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | August |
| **Total v0000566** | | | | | | | | | **11,507.42** | **0.00** | **4,203.00** | **1,956.92** | **5,347.50** | **0.00** | |
| v0001199 | MARSH & MCLENNAN AGENCY LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-44003 | 8306 | fgasr155 | 08/23/2023 | 5710-0000 Insurance - Property | 2390463-5 | 5,697.71 | 0.00 | 5,697.71 | 0.00 | 0.00 | 0.00 | Surplus Lines 11/2/22-11/2/23 |
| | | | P-44009 | 8306 | fgasr155 | 08/23/2023 | 5710-1000 Insurance - Liability | 2390641-5 | 124.95 | 0.00 | 124.95 | 0.00 | 0.00 | 0.00 | CL Package 7/22-7/23 |
| **Total v0001199** | | | | | | | | | **5,822.66** | **0.00** | **5,822.66** | **0.00** | **0.00** | **0.00** | |
| v0002337 | McLean County Collector | | | | | | | | | | | | | 0.00 | |
| | | | P-44565 | 8384 | fgasr155 | 09/07/2023 | 4540-0000 Late Fees | 2022RET-2 | 233.16 | 233.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2022 RET 2nd ID-13-36-476-011 |

# Payables Aging Report

fgasr155
Period: 09/2023
As of : 09/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P-44565 | 8384 | fgasr155 | 09/07/2023 | 5610-0000 Property Taxes | 2022RET-2 | 15,543.71 | 15,543.71 | 0.00 | 0.00 | 0.00 | 0.00 | 2022 RET 2nd ID-13-36-476-011 |
| **Total v0002337** | | | | | | | | | **15,776.87** | **15,776.87** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | **33,106.95** | **15,776.87** | **10,025.66** | **1,956.92** | **5,347.50** | **0.00** | |

Bloomington (fgasr155)                                                                                                      Page 1

# Trial Balance

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 18,054.25 | 0.00 | 18,054.25 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 | 0.00 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 30,749.74 | -30,749.74 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 21,333.32 | -21,333.32 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 458.08 | -458.08 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 2,749.92 | -2,749.92 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 880.84 | -880.84 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 2,577.84 | -2,577.84 |
| 5070-0100 | Management Fee Expense | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 250.00 | 0.00 | 250.00 |
| 5071-0210 | Printing & Postage | 0.00 | 301.94 | 0.00 | 301.94 |
| 5071-0240 | Travel & Auto | 0.00 | 148.78 | 0.00 | 148.78 |
| 5110-0000 | Electricity | 0.00 | 5,326.09 | 0.00 | 5,326.09 |
| 5120-0000 | Gas | 0.00 | 0.00 | 0.00 | 0.00 |
| 5130-0000 | Water | 0.00 | 1,807.00 | 0.00 | 1,807.00 |
| 5170-0000 | Trash | 0.00 | 1,582.43 | 0.00 | 1,582.43 |
| 5180-0000 | Phone | 0.00 | 534.21 | 0.00 | 534.21 |
| 5320-2000 | Fire & Life Safety - Sprinkler | 0.00 | 998.91 | 0.00 | 998.91 |
| 5320-3000 | Fire & Life Safety - Licensing/Inspection | 0.00 | 1,457.46 | 0.00 | 1,457.46 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 230.00 | 0.00 | 230.00 |
| 5330-5000 | Landscaping - Other | 0.00 | 125.00 | 0.00 | 125.00 |
| 5480-0010 | R&M - Building | 0.00 | 1,623.34 | 0.00 | 1,623.34 |
| 5610-0000 | Property Taxes | 0.00 | 15,543.71 | 0.00 | 15,543.71 |
| 6012-0002 | Non-CAM Electric | 0.00 | 1,712.97 | 0.00 | 1,712.97 |
| 6012-0003 | Non-CAM Gas | 0.00 | 5,811.20 | 0.00 | 5,811.20 |
| 6012-0004 | Non-CAM Water | 0.00 | 856.98 | 0.00 | 856.98 |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.14 | -0.14 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 885.61 | 0.00 | 885.61 |
| | **Total** | **0.00** | **58,749.88** | **58,749.88** | **0.00** |

Wednesday, October 04, 2023
09:29 AM

Bloomington (fgasr155)                                                                                                                                          Page 1

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/28/2023 | 06/2023 | 6/28 TRIGILD Settlement | J-15837 | Record... | 0.14 | 0.00 | 0.14 | 6/28 TRIGILD Settlement |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-54332 | SETUP | 114.52 | 0.00 | 114.66 | |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-54333 | SETUP | 114.52 | 0.00 | 229.18 | |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-54334 | SETUP | 114.52 | 0.00 | 343.70 | |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-54335 | SETUP | 114.52 | 0.00 | 458.22 | |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | opening bal xfr from asr155 | J-15653 | open bal | 0.00 | 458.08 | 0.14 | Rev op bal setup frm asr155 |
| fgasr155 | Bloomington | 07/03/2023 | 07/2023 | AT Bloomington IL, LLC | R-54695 | 008655 | 3,000.00 | 0.00 | 3,000.14 | :CHECKscan Payment |
| fgasr155 | Bloomington | 07/12/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25696 | 224301 | 0.00 | 37.11 | 2,963.03 | 5/18-6/19/23 2243 Westgate Ste 501 |
| fgasr155 | Bloomington | 07/14/2023 | 07/2023 | City of Bloomington (v0001591) | K-25981 | 1001 | 0.00 | 451.75 | 2,511.28 | 7/5/23 2243 Westgate Dr |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 0.00 | 36.86 | 2,474.42 | April |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 0.00 | 148.78 | 2,325.64 | 6.23.23 PM travel site inspection |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 0.00 | 250.00 | 2,075.64 | June |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 0.00 | 1,500.00 | 575.64 | June |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 0.00 | 84.20 | 491.44 | June |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56458 | 0005... | 114.52 | 0.00 | 605.96 | :CHECKscan Payment |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56458 | 0005... | 6,885.48 | 0.00 | 7,491.44 | :CHECKscan Payment |
| fgasr155 | Bloomington | 07/19/2023 | 07/2023 | NICOR GAS (v0001096) | K-26116 | 1003 | 0.00 | 90.22 | 7,401.22 | 2/21-3/23/23 2243 Westgate Dr Unit J |
| fgasr155 | Bloomington | 07/19/2023 | 07/2023 | NICOR GAS (v0001096) | K-26117 | 1004 | 0.00 | 104.64 | 7,296.58 | prior period bal 1/20/23 |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | BluSky Restoration Contractor... | K-26302 | 1005 | 0.00 | 1,623.34 | 5,673.24 | Board up and rekey |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 5,333.33 | 0.00 | 11,006.57 | |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 687.48 | 0.00 | 11,694.05 | |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 220.21 | 0.00 | 11,914.26 | |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 644.46 | 0.00 | 12,558.72 | |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 0.00 | 6,885.48 | 5,673.24 | |
| fgasr155 | Bloomington | 07/21/2023 | 07/2023 | Republic Services #368 (v0001577) | K-26352 | 1006 | 0.00 | 385.00 | 5,288.24 | 7/1-7/31/23 2243 Westgate DR CSA |
| fgasr155 | Bloomington | 07/21/2023 | 07/2023 | Republic Services #368 (v0001577) | K-26352 | 1006 | 162.77 | 0.00 | 5,451.01 | overpayment/credit/adj |
| fgasr155 | Bloomington | 07/24/2023 | 07/2023 | AT Bloomington IL, LLC | R-56951 | 008656 | 314.93 | 0.00 | 5,765.94 | :CHECKscan Payment |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Frontier (v0001590) | K-26467 | 1007 | 0.00 | 117.90 | 5,648.04 | 7/19-8/18/23 phone |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26469 | 1008 | 0.00 | 31.58 | 5,616.46 | 6/19-7/19/23 2243 Westgate ste 1101 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26470 | 1009 | 0.00 | 29.73 | 5,586.73 | 6/19-7/19/23 2243 Westgate Ste 601 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26471 | 1010 | 0.00 | 47.10 | 5,539.63 | 6/19-7/19/23 2243 Westgate Ste 801 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26472 | 1011 | 0.00 | 33.27 | 5,506.36 | 6/19-7/19/23 2243 Westgate Dr Ste 1001 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26473 | 1012 | 0.00 | 29.55 | 5,476.81 | 6/19-7/19/23 2243 Westgate Dr Ste 301 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26474 | 1013 | 0.00 | 36.40 | 5,440.41 | 6/19-7/19/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26474 | 1013 | 0.00 | 0.56 | 5,439.85 | 6/19-7/19/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26475 | 1014 | 0.00 | 32.34 | 5,407.51 | 6/19-7/19/23 2243 Westgate Dr Ste 201 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26476 | 1015 | 0.00 | 32.52 | 5,374.99 | 6/19-7/19/23 2243 Westgate Dr Ste 201 |

Wednesday, October 04, 2023
09:27 AM

Bloomington (fgasr155)                                                                                                                    Page 2

# General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26477 | 1016 | 0.00 | 31.90 | 5,343.09 | 6/19-7/19/23 2243 Westgate Dr Ste 101 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26478 | 1017 | 0.00 | 908.25 | 4,434.84 | 6/19-7/19/23 2243 Westgate Dr HSE |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | City of Bloomington (v0001591) | K-26479 | 1018 | 0.00 | 16.94 | 4,417.90 | 6/7-7/12/23 2243 Westgate Dr 301 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26480 | 1019 | 0.00 | 53.01 | 4,364.89 | 6/22-7/23/23 2243 Westgate Dr Unit J |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26481 | 1020 | 0.00 | 55.13 | 4,309.76 | 6/22-7/23/23 2243 Westgate Dr Unit A |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26482 | 1021 | 0.00 | 52.42 | 4,257.34 | 6/22-7/23/23 2243 Westgate Dr Unit D |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26483 | 1022 | 0.00 | 53.24 | 4,204.10 | 6/22-7/23/23 2243 Westgate Dr Unit F |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26484 | 1023 | 0.00 | 51.61 | 4,152.49 | 6/22-7/23/23 2243 Westgate Dr Unit C |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26484 | 1023 | 0.00 | 1.02 | 4,151.47 | 6/22-7/23/23 2243 Westgate Dr Unit C |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26485 | 1024 | 0.00 | 170.37 | 3,981.10 | 6/22-7/23/23 2243 Westgate Dr Ste 801 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26485 | 1024 | 0.00 | 10.32 | 3,970.78 | late fee |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26486 | 1025 | 0.00 | 51.61 | 3,919.17 | 6/22-7/23/23 2243 Westgate Dr Unit L |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26486 | 1025 | 0.00 | 2.77 | 3,916.40 | late fee |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26487 | 1026 | 0.00 | 51.61 | 3,864.79 | 6/22-7/23/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26487 | 1026 | 0.00 | 1.37 | 3,863.42 | late fee |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26488 | 1027 | 0.00 | 51.61 | 3,811.81 | 6/22-7/23/23 2243 Westgate Dr Unit K |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26489 | 1028 | 0.00 | 51.61 | 3,760.20 | 6/22-7/23/23 2243 Westgate Dr Unit B |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26489 | 1028 | 0.00 | 2.70 | 3,757.50 | 6/22-7/23/23 2243 Westgate Dr Unit B |
| fgasr155 | Bloomington | 07/27/2023 | 07/2023 | Republic Services #368 (v0001577) | K-26595 | 1029 | 0.00 | 390.00 | 3,367.50 | 8/1-8/31/23 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26672 | 1030 | 0.00 | 16.94 | 3,350.56 | 6/7-7/12/23 2243 Westgate Dr 101 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26672 | 1030 | 0.00 | 1.56 | 3,349.00 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26673 | 1031 | 0.00 | 16.94 | 3,332.06 | 6/7-7/12/23 2243 Westgate Dr 401 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26673 | 1031 | 0.00 | 1.56 | 3,330.50 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26674 | 1032 | 0.00 | 16.94 | 3,313.56 | 6/7-7/12/23 2243 Westgate Dr 901 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26674 | 1032 | 0.00 | 1.56 | 3,312.00 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26675 | 1033 | 0.00 | 16.94 | 3,295.06 | 6/7-7/12/23 2243 Westgate Dr 1101 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26675 | 1033 | 0.00 | 1.56 | 3,293.50 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26676 | 1034 | 0.00 | 16.94 | 3,276.56 | 6/7-7/12/23 2243 Westgate Dr 201 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26676 | 1034 | 0.00 | 1.56 | 3,275.00 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26677 | 1035 | 0.00 | 16.94 | 3,258.06 | 6/7-7/12/23 2243 Westgate Dr 501 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26677 | 1035 | 0.00 | 1.56 | 3,256.50 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26678 | 1036 | 0.00 | 16.94 | 3,239.56 | 6/7-7/12/23 2243 Westgate Dr 601 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26678 | 1036 | 0.00 | 1.56 | 3,238.00 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26679 | 1037 | 0.00 | 16.94 | 3,221.06 | 6/7-7/12/23 2243 Westgate Dr 1001 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26679 | 1037 | 0.00 | 1.56 | 3,219.50 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26680 | 1038 | 0.00 | 22.64 | 3,196.86 | 6/7-7/12/23 2243 Westgate Dr 801 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26680 | 1038 | 0.00 | 2.13 | 3,194.73 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26681 | 1039 | 0.00 | 20.05 | 3,174.68 | 6/7-7/12/23 2243 Westgate Dr 801 |

Bloomington (fgasr155)                                                                                                                Page 3

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr155 | Bloomington | 08/01/2023 | 08/2023 | JOHNSON CONTROLS FIRE... | K-26786 | 1040 | 0.00 | 1,457.46 | 1,717.22 | Annual fire alarm, sprinkler exting |
| fgasr155 | Bloomington | 08/01/2023 | 08/2023 | NICOR GAS (v0001096) | K-26790 | 88888806 | 0.00 | 661.88 | 1,055.34 | Prior balance due ONLINE PMT |
| fgasr155 | Bloomington | 08/02/2023 | 08/2023 | Ameren Illinois (v0001595) | K-26824 | 1041 | 0.00 | 24.68 | 1,030.66 | 6/23-7/19/23 2243 Westgate Dr Ste 401 |
| fgasr155 | Bloomington | 08/14/2023 | 08/2023 | City of Bloomington (v0001591) | K-27555 | 1042 | 0.00 | 451.75 | 578.91 | 8/26/23 2243 Westgate Dr |
| fgasr155 | Bloomington | 08/15/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59350 | 03903 | 114.52 | 0.00 | 693.43 | :CHECKscan Payment |
| fgasr155 | Bloomington | 08/15/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59350 | 03903 | 6,885.48 | 0.00 | 7,578.91 | :CHECKscan Payment |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 5,333.33 | 0.00 | 12,912.24 | |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 687.48 | 0.00 | 13,599.72 | |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 220.21 | 0.00 | 13,819.93 | |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 644.46 | 0.00 | 14,464.39 | |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 0.00 | 6,885.48 | 7,578.91 | |
| fgasr155 | Bloomington | 08/21/2023 | 08/2023 | City of Bloomington (v0001591) | K-27694 | 1043 | 0.00 | 16.94 | 7,561.97 | 7/12-8/10/23 2243 Westgate Dr 301 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27722 | 1044 | 0.00 | 38.41 | 7,523.56 | 7/19-8/17/23 2243 Westgate ste 101 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27723 | 1045 | 0.00 | 31.90 | 7,491.66 | 7/19-8/17/23 2243 Westgate ste 201 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27724 | 1046 | 0.00 | 32.34 | 7,459.32 | 7/19-8/17/23 2243 Westgate ste 901 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27725 | 1047 | 0.00 | 857.46 | 6,601.86 | 7/19-8/17/23 2243 Westgate Dr HSE |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27726 | 1048 | 0.00 | 36.25 | 6,565.61 | 7/19-8/17/23 2243 Westgate ste 501 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27727 | 1049 | 0.00 | 29.55 | 6,536.06 | 7/19-8/17/23 2243 Westgate ste 301 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27728 | 1050 | 0.00 | 32.97 | 6,503.09 | 7/19-8/17/23 2243 Westgate ste 1001 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27729 | 1051 | 0.00 | 47.10 | 6,455.99 | 7/19-8/17/23 2243 Westgate ste 801 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27730 | 1052 | 0.00 | 31.42 | 6,424.57 | 7/19-8/17/23 2243 Westgate ste 1101 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27731 | 1053 | 0.00 | 29.73 | 6,394.84 | 7/19-8/17/23 2243 Westgate ste 601 |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27788 | 1054 | 0.00 | 54.46 | 6,340.38 | 7/24-8/21/23 2243 Westgate Dr Unit B |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27788 | 1054 | 0.00 | 173.01 | 6,167.37 | 2/22-3/22/23  2243 Westgate Dr Unit B |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27789 | 1055 | 0.00 | 51.65 | 6,115.72 | 7/24-8/21/23 2243 Westgate Dr Unit K |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27790 | 1056 | 0.00 | 53.06 | 6,062.66 | 7/24-8/21/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27790 | 1056 | 0.00 | 88.11 | 5,974.55 | 2/22-3/22/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27791 | 1057 | 0.00 | 51.65 | 5,922.90 | 7/24-8/21/23 2243 Westgate Dr Unit L |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27791 | 1057 | 0.00 | 177.73 | 5,745.17 | 2/22-3/22/23  2243 Westgate Dr Unit L |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27791 | 1057 | 0.00 | 2.90 | 5,742.27 | late |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27792 | 1058 | 0.00 | 170.53 | 5,571.74 | 7/24-8/21/23 2243 Westgate Dr Ste 801 |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27793 | 1059 | 0.00 | 51.65 | 5,520.09 | 7/24-8/21/23 2243 Westgate Dr Unit C |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27793 | 1059 | 0.00 | 65.51 | 5,454.58 | 2/22-3/22/23 2243 Westgate Dr Unit C |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27793 | 1059 | 0.00 | 1.04 | 5,453.54 | late |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27794 | 1060 | 0.00 | 51.65 | 5,401.89 | 7/24-8/21/23 2243 Westgate Dr Unit F |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27795 | 1061 | 0.00 | 52.46 | 5,349.43 | 7/24-8/21/23 2243 Westgate Dr Unit D |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27795 | 1061 | 0.00 | 52.23 | 5,297.20 | 2/22-3/22/23 2243 Westgate Dr Unit D |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27796 | 1062 | 0.00 | 51.65 | 5,245.55 | 7/24-8/21/23 2243 Westgate Dr Unit A |

Bloomington (fgasr155)                                                                                                                                     Page 4

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27796 | 1062 | 0.00 | 3.70 | 5,241.85 | late fee |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27796 | 1062 | 0.00 | 226.19 | 5,015.66 | 2/22-3/22/23 2243 Westgate Dr Unit A |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27797 | 1063 | 0.00 | 51.65 | 4,964.01 | 7/24-8/21/23 2243 Westgate Dr Unit J |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | Republic Services #368 (v0001577) | K-27798 | 1064 | 0.00 | 485.10 | 4,478.91 | 9/1-9/30/23 |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27948 | 1065 | 0.00 | 28.48 | 4,450.43 | 7/19-8/17/23 2243 Westgate ste 401 |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | Frontier (v0001590) | K-28064 | 1066 | 0.00 | 117.90 | 4,332.53 | 8/19-9/18/23 |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | Frontier (v0001590) | K-28064 | 1066 | 0.00 | 199.01 | 4,133.52 | prior per bal thru 7/17/23 |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-60556 | 0825... | 114.52 | 0.00 | 4,248.04 | |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-60556 | 0825... | 6,885.48 | 0.00 | 11,133.52 | |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28134 | 1067 | 0.00 | 16.94 | 11,116.58 | 7/12-8/10/23 2243 Westgate Dr 901 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28135 | 1068 | 0.00 | 16.94 | 11,099.64 | 7/12-8/10/23 2243 Westgate Dr 1101 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28136 | 1069 | 0.00 | 16.94 | 11,082.70 | 7/12-8/10/23 2243 Westgate Dr 201 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28137 | 1070 | 0.00 | 16.94 | 11,065.76 | 7/12-8/10/23 2243 Westgate Dr 501 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28138 | 1071 | 0.00 | 16.94 | 11,048.82 | 7/12-8/10/23 2243 Westgate Dr 601 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28139 | 1072 | 0.00 | 16.94 | 11,031.88 | 7/12-8/10/23 2243 Westgate Dr 1001 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28140 | 1073 | 0.00 | 22.64 | 11,009.24 | 7/12-8/10/23 2243 Westgate Dr 801 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28141 | 1074 | 0.00 | 20.05 | 10,989.19 | 7/10-8/10/23 2243 Westgate Dr 8201 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28142 | 1075 | 0.00 | 16.94 | 10,972.25 | 7/12-8/10/23 2243 Westgate Dr 101 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28143 | 1076 | 0.00 | 16.94 | 10,955.31 | 7/12-8/10/23 2243 Westgate Dr 401 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 0.00 | 8.80 | 10,946.51 | 5/30 fedex |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 0.00 | 61.02 | 10,885.49 | 6/6 fedex |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 0.00 | 5.40 | 10,880.09 | 6/13 fedex |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 0.00 | 52.89 | 10,827.20 | 7/20 fedex |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 0.00 | 52.77 | 10,774.43 | 5/30 fedex |
| fgasr155 | Bloomington | 09/07/2023 | 09/2023 | Record FG Funding | J-18464 | RET ... | 4,769.28 | 0.00 | 15,543.71 | RET Funding FG |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 5,333.33 | 0.00 | 20,877.04 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 687.48 | 0.00 | 21,564.52 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 220.21 | 0.00 | 21,784.73 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 644.46 | 0.00 | 22,429.19 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 0.00 | 6,885.48 | 15,543.71 | |
| fgasr155 | Bloomington | 09/12/2023 | 09/2023 | City of Bloomington (v0001591) | K-28720 | 1078 | 0.00 | 451.75 | 15,091.96 | 9/26/23 2243 Westgate Dr |
| fgasr155 | Bloomington | 09/12/2023 | 09/2023 | JOHNSON CONTROLS FIRE... | K-28721 | 1079 | 0.00 | 998.91 | 14,093.05 | 8/3 misc sprinkler repairs |
| fgasr155 | Bloomington | 09/12/2023 | 09/2023 | Scotts Exterior Maintenance ... | K-28722 | 1080 | 0.00 | 230.00 | 13,863.05 | mowing |
| fgasr155 | Bloomington | 09/12/2023 | 09/2023 | Scotts Exterior Maintenance ... | K-28722 | 1080 | 0.00 | 125.00 | 13,738.05 | weed control |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29181 | 1081 | 0.00 | 54.86 | 13,683.19 | 8/17-9/18/23 2243 Westgate Dr Ste 1101 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29182 | 1082 | 0.00 | 29.87 | 13,653.32 | 8/17-9/18/23 2243 Westgate Dr Ste 601 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29183 | 1083 | 0.00 | 65.73 | 13,587.59 | 8/17-9/18/23 2243 Westgate Dr Ste 301 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29184 | 1084 | 0.00 | 29.55 | 13,558.04 | 8/17-9/18/23 2243 Westgate Dr Ste 301 |

Wednesday, October 04, 2023
09:27 AM

Bloomington (fgasr155)                                                                                                      Page 5

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29185 | 1085 | 0.00 | 37.16 | 13,520.88 | 8/17-9/18/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29186 | 1086 | 0.00 | 32.67 | 13,488.21 | 8/17-9/18/23 2243 Westgate Dr Ste 901 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29187 | 1087 | 0.00 | 32.07 | 13,456.14 | 8/17-9/18/23 2243 Westgate Dr Ste 201 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29188 | 1088 | 0.00 | 45.84 | 13,410.30 | 8/17-9/18/23 2243 Westgate Dr Ste 101 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29189 | 1089 | 0.00 | 989.20 | 12,421.10 | 8/17-9/18/23 2243 Westgate Dr HSE |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29195 | 1090 | 0.00 | 50.94 | 12,370.16 | 8/22-9/21/23 2243 Westgate Unit J |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29196 | 1091 | 0.00 | 50.94 | 12,319.22 | 8/22-9/21/23 2243 Westgate Unit A |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29197 | 1092 | 0.00 | 50.94 | 12,268.28 | 8/22-9/21/23 2243 Westgate Unit K |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29198 | 1093 | 0.00 | 50.94 | 12,217.34 | 8/22-9/21/23 2243 Westgate Unit D |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29199 | 1094 | 0.00 | 50.94 | 12,166.40 | 8/22-9/21/23 2243 Westgate Unit F |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29200 | 1095 | 0.00 | 50.94 | 12,115.46 | 8/22-9/21/23 2243 Westgate Unit C |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29201 | 1096 | 0.00 | 50.94 | 12,064.52 | 8/22-9/21/23 2243 Westgate Unit B |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29202 | 1097 | 0.00 | 50.94 | 12,013.58 | 8/22-9/21/23 2243 Westgate Ste 501 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29203 | 1098 | 0.00 | 50.94 | 11,962.64 | 8/22-9/21/23 2243 Westgate Unit L |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29204 | 1099 | 0.00 | 168.02 | 11,794.62 | 8/22-9/21/23 2243 Westgate Ste 801 |
| fgasr155 | Bloomington | 09/25/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29205 | 1100 | 0.00 | 110.45 | 11,684.17 | 8/17-9/18/23 2243 Westgate Dr Ste 1001 |
| fgasr155 | Bloomington | 09/25/2023 | 09/2023 | City of Bloomington (v0001591) | K-29206 | 1101 | 0.00 | 16.94 | 11,667.23 | 8/10-9/11/23 2243 Westgate Dr 301 |
| fgasr155 | Bloomington | 09/25/2023 | 09/2023 | Republic Services #368 (v0001577) | K-29207 | 1102 | 0.00 | 485.10 | 11,182.13 | 10/1-10/31/23 Trash |
| fgasr155 | Bloomington | 09/26/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29232 | 1103 | 0.00 | 28.48 | 11,153.65 | 8/17-9/18/23 2243 Westgate Dr Ste 401 |
| fgasr155 | Bloomington | 09/26/2023 | 09/2023 | Frontier (v0001590) | K-29233 | 1104 | 0.00 | 99.40 | 11,054.25 | 9/19-10/18/23 |
| fgasr155 | Bloomington | 09/26/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-63030 | 0923... | 114.52 | 0.00 | 11,168.77 | |
| fgasr155 | Bloomington | 09/26/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-63030 | 0923... | 6,885.48 | 0.00 | 18,054.25 | |
| | | | | **Net Change=18,054.25** | | | 57,361.64 | 39,307.39 | **18,054.25 = Ending Balance =** | |
| | | | | | | | | | | |
| **1010-0100** | | | | **Cash - Operating II** | | | | | 0.00 = Beginning Balance = | |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 145.15 | -145.15 | Late Fees |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 850.55 | -995.70 | Water |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 2,313.51 | -3,309.21 | Gas |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 3,113.14 | -6,422.35 | Electricity |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 644.46 | 0.00 | -5,777.89 | Tax Estimate |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 220.21 | 0.00 | -5,557.68 | Insurance Estimate |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 687.48 | 0.00 | -4,870.20 | Cam Estimate |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 6,885.48 | -11,755.68 | Prepaid Cash Receipts |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 5,333.33 | 0.00 | -6,422.35 | Base Rent Retail |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 9,737.28 | 0.00 | 3,314.93 | Reclass ASR155 to FGASR155 for June 2023 |
| fgasr155 | Bloomington | 07/21/2023 | 07/2023 | Rcls from old KS accnt to new ... | J-16295 | Record... | 0.00 | 3,000.00 | 314.93 | Rcls from old KS accnt to new FG accnt |
| fgasr155 | Bloomington | 07/24/2023 | 07/2023 | Rclss remaining $$ from old KS... | J-16340 | Record... | 0.00 | 314.93 | 0.00 | Rclss remaining $$ from old KS to FG account |
| | | | | **Net Change=0.00** | | | 16,622.76 | 16,622.76 | **0.00 = Ending Balance =** | |

Wednesday, October 04, 2023
09:27 AM

Bloomington (fgasr155)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 for June 2023 | J-16174 | | 0.00 | 9,737.28 | -9,737.28 | Reclass ASR155 to FGASR155 for June 2023 |
| fgasr155 | Bloomington | 07/03/2023 | 07/2023 | AT Bloomington IL, LLC | R-54695 | 008655 | 0.00 | 3,000.00 | -12,737.28 | :CHECKscan Payment |
| fgasr155 | Bloomington | 07/21/2023 | 07/2023 | Rcls from old KS accnt to new ... | J-16295 | Record... | 3,000.00 | 0.00 | -9,737.28 | Rcls from old KS accnt to new FG accnt |
| fgasr155 | Bloomington | 07/24/2023 | 07/2023 | AT Bloomington IL, LLC | R-56591 | 008656 | 0.00 | 314.93 | -10,052.21 | :CHECKscan Payment |
| fgasr155 | Bloomington | 07/24/2023 | 07/2023 | Rclss remaining $$ from old KS... | J-16340 | Record... | 314.93 | 0.00 | -9,737.28 | Rclss remaining $$ from old KS to FG account |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | 2022 RET 1st | J-16745 | 13-36... | 0.00 | 16,243.18 | -25,980.46 | 2022 RET 1st - 13-36-476-011 |
| fgasr155 | Bloomington | 09/07/2023 | 09/2023 | Record FG Funding | J-18464 | RET ... | 0.00 | 4,769.28 | -30,749.74 | RET Funding FG |
| | | | | Net Change=-30,749.74 | | | 3,314.93 | 34,064.67 | -30,749.74 | = Ending Balance = |
| **3950-0000** | | | | **Retained Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 | = Beginning Balance = |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 for ... | J-16174 | | 0.00 | 5,333.33 | -5,333.33 | 316 Antique Mall |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 0.00 | 5,333.33 | -10,666.66 | |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 0.00 | 5,333.33 | -15,999.99 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 0.00 | 5,333.33 | -21,333.32 | |
| | | | | Net Change=-21,333.32 | | | 0.00 | 21,333.32 | -21,333.32 | = Ending Balance = |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 6,885.48 | 0.00 | 6,885.48 | 316 Antique Mall |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-54332 | SETUP | 0.00 | 114.52 | 6,770.96 | |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-54333 | SETUP | 0.00 | 114.52 | 6,656.44 | |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-54334 | SETUP | 0.00 | 114.52 | 6,541.92 | |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-54335 | SETUP | 0.00 | 114.52 | 6,427.40 | |
| fgasr155 | Bloomington | 07/01/2023 | 07/2023 | opening bal xfr from asr155 | J-15653 | open bal | 458.08 | 0.00 | 6,885.48 | Rev op bal setup frm asr155 |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56458 | 0005... | 0.00 | 114.52 | 6,770.96 | :CHECKscan Payment |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56458 | 0005... | 0.00 | 6,885.48 | -114.52 | :CHECKscan Payment |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 6,885.48 | 0.00 | 6,770.96 | |
| fgasr155 | Bloomington | 08/15/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59350 | 03903 | 0.00 | 114.52 | 6,656.44 | :CHECKscan Payment |
| fgasr155 | Bloomington | 08/15/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59350 | 03903 | 0.00 | 6,885.48 | -229.04 | :CHECKscan Payment |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 6,885.48 | 0.00 | 6,656.44 | |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-60556 | 0825... | 0.00 | 114.52 | 6,541.92 | |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-60556 | 0825... | 0.00 | 6,885.48 | -343.56 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 6,885.48 | 0.00 | 6,541.92 | |
| fgasr155 | Bloomington | 09/26/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-63030 | 0923... | 0.00 | 114.52 | 6,427.40 | |

Bloomington (fgasr155)                                                                                                          Page 7

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 09/26/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-63030 | 0923... | 0.00 | 6,885.48 | -458.08 | |
| | | | | Net Change=-458.08 | | | 28,000.00 | 28,458.08 | **-458.08 = Ending Balance =** | |
| | | | | | | | | | | |
| **4220-0000** | | | | **CAM Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 687.48 | -687.48 | 316 Antique Mall |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 0.00 | 687.48 | -1,374.96 | |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 0.00 | 687.48 | -2,062.44 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 0.00 | 687.48 | -2,749.92 | |
| | | | | Net Change=-2,749.92 | | | 0.00 | 2,749.92 | **-2,749.92 = Ending Balance =** | |
| | | | | | | | | | | |
| **4230-0000** | | | | **Insurance Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 220.21 | -220.21 | 316 Antique Mall |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 0.00 | 220.21 | -440.42 | |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 0.00 | 220.21 | -660.63 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 0.00 | 220.21 | -880.84 | |
| | | | | Net Change=-880.84 | | | 0.00 | 880.84 | **-880.84 = Ending Balance =** | |
| | | | | | | | | | | |
| **4240-0000** | | | | **Tax Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 0.00 | 644.46 | -644.46 | 316 Antique Mall |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | 316 Antique Mall (t0003850) | R-56591 | APPLY | 0.00 | 644.46 | -1,288.92 | |
| fgasr155 | Bloomington | 08/16/2023 | 08/2023 | 316 Antique Mall (t0003850) | R-59465 | APPLY | 0.00 | 644.46 | -1,933.38 | |
| fgasr155 | Bloomington | 09/11/2023 | 09/2023 | 316 Antique Mall (t0003850) | R-62257 | APPLY | 0.00 | 644.46 | -2,577.84 | |
| | | | | Net Change=-2,577.84 | | | 0.00 | 2,577.84 | **-2,577.84 = Ending Balance =** | |
| | | | | | | | | | | |
| **5070-0100** | | | | **Management Fee Expense** | | | | | **0.00 = Beginning Balance =** | |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 1,500.00 | 0.00 | 1,500.00 | June |
| | | | | Net Change=1,500.00 | | | 1,500.00 | 0.00 | **1,500.00 = Ending Balance =** | |
| | | | | | | | | | | |
| **5070-2000** | | | | **Accounting Fee Expense** | | | | | **0.00 = Beginning Balance =** | |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 250.00 | 0.00 | 250.00 | June |
| | | | | Net Change=250.00 | | | 250.00 | 0.00 | **250.00 = Ending Balance =** | |
| | | | | | | | | | | |
| **5071-0210** | | | | **Printing & Postage** | | | | | **0.00 = Beginning Balance =** | |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 36.86 | 0.00 | 36.86 | April |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 84.20 | 0.00 | 121.06 | June |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 8.80 | 0.00 | 129.86 | 5/30 fedex |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 61.02 | 0.00 | 190.88 | 6/6 fedex |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 5.40 | 0.00 | 196.28 | 6/13 fedex |

Bloomington (fgasr155)                                                                                                    Page 8

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 52.89 | 0.00 | 249.17 | 7/20 fedex |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28144 | 1077 | 52.77 | 0.00 | 301.94 | 5/30 fedex |
| | | | | **Net Change=301.94** | | | **301.94** | **0.00** | **301.94** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5071-0240** | | | | **Travel & Auto** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26022 | 1002 | 148.78 | 0.00 | 148.78 | 6.23.23 PM travel site inspection |
| | | | | **Net Change=148.78** | | | **148.78** | **0.00** | **148.78** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5110-0000** | | | | **Electricity** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 3,113.14 | 0.00 | 3,113.14 | Electricity |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 29.77 | 3,083.37 | 5/18-6/19/23 ste 601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.67 | 3,051.70 | 5/18-6/19/23 ste 1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 45.87 | 3,005.83 | 5/18-6/19/23 ste 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 33.26 | 2,972.57 | 5/18-6/19/23 ste 1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 29.48 | 2,943.09 | 5/18-6/19/23 ste 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 32.55 | 2,910.54 | 5/18-6/19/23 ste 901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 32.55 | 2,877.99 | 5/18-6/19/23 ste 201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 15.48 | 2,862.51 | prior pd bal |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.38 | 2,831.13 | 5/18-6/19/23 ste 101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 43.49 | 2,787.64 | 4/19-5/18/23 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 34.67 | 2,752.97 | 4/19-5/18/23 501 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 28.82 | 2,724.15 | 4/19-5/18/23 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 30.38 | 2,693.77 | 4/19-5/18/23 101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 28.97 | 2,664.80 | 4/19-5/18/23 601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 30.38 | 2,634.42 | 4/19-5/18/23 1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.31 | 2,603.11 | 4/19-5/18/23 201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.93 | 2,571.18 | 4/19-5/18/23 1001 |
| fgasr155 | Bloomington | 07/12/2023 | 07/2023 | Ameren Illinois (v0001595) | K-25696 | 224301 | 37.11 | 0.00 | 2,608.29 | 5/18-6/19/23 2243 Westgate Ste 501 |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | rclss to NR | J-16220 | rclss ... | 0.00 | 37.11 | 2,571.18 | Rclss to NR 6012-0002 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26478 | 1017 | 908.25 | 0.00 | 3,479.43 | 6/19-7/19/23 2243 Westgate Dr HSE |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27725 | 1047 | 857.46 | 0.00 | 4,336.89 | 7/19-8/17/23 2243 Westgate Dr HSE |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29189 | 1089 | 989.20 | 0.00 | 5,326.09 | 8/17-9/18/23 2243 Westgate Dr HSE |
| | | | | **Net Change=5,326.09** | | | **5,905.16** | **579.07** | **5,326.09** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5120-0000** | | | | **Gas** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 2,313.51 | 0.00 | 2,313.51 | Gas |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 2,261.53 | 5/23-6/21/23 Unit J |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 2,209.55 | 5/23-6/21/23 Unit A |

Bloomington (fgasr155)                                                                                                           Page 9

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 2,157.57 | 5/23-6/21/23 Unit D |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 2,105.59 | 5/23-6/21/23 Unit F |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 2,053.61 | 5/23-6/21/23 Unit C |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 170.26 | 1,883.35 | 5/23-6/21/23 Ste 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 1,831.37 | 5/23-6/21/23 Unit L |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 1,779.39 | 5/23-6/21/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 51.98 | 1,727.41 | 5/23-6/21/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 61.04 | 1,666.37 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 119.56 | 1,546.81 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 53.41 | 1,493.40 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 66.58 | 1,426.82 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 53.63 | 1,373.19 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 432.04 | 941.15 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 85.58 | 855.57 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 61.10 | 794.47 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 71.15 | 723.32 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 76.64 | 646.68 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 593.85 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 54.14 | 539.71 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 486.88 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 434.05 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 169.90 | 211.32 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 158.49 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 105.66 | 4/24-5/22/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 52.83 | 52.83 | 4/24-5/23/23 |
| | | | | Net Change=0.00 | | | 2,313.51 | 2,313.51 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| **5130-0000** | | | | **Water** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 850.55 | 0.00 | 850.55 | Water |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 20.05 | 830.50 | 5/10-6/7/23 2243 Westgate Dr #801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 22.64 | 807.86 | 5/11-6/7/23 2243 westgate drive #801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 790.92 | 5/11-6/7/23 2243 westgate drive #1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 773.98 | 5/11-6/7/23 2243 westgate drive #601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 757.04 | 5/11-6/7/23 2243 westgate drive #501 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 740.10 | 5/11-6/7/23 2243 westgate drive #201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 723.16 | 5/11-6/7/23 2243 westgate drive #1101 |

Wednesday, October 04, 2023
09:27 AM

Bloomington (fgasr155)

Page 10

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 706.22 | 5/11-6/7/23 2243 westgate drive #901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 689.28 | 5/11-6/7/23 2243 westgate drive #401 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 672.34 | 5/11-6/7/23 2243 westgate drive #101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 14.10 | 0.00 | 686.44 | prior pd credit |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.94 | 669.50 | 5/11-6/7/23 120375 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 19.21 | 650.29 | 4/11-5/10/23 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 21.87 | 628.42 | 4/13-5/11/23  801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 612.25 | 4/13-5/11/23 1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 596.08 | 4/13-5/11/23 2243 Westgate 601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 579.91 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 563.74 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 547.57 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 531.40 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 515.23 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 499.06 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 16.17 | 482.89 | 04/13-05/11 2243 westgate dr 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 31.14 | 451.75 | 4/19-5/18/23  901 |
| fgasr155 | Bloomington | 07/14/2023 | 07/2023 | City of Bloomington (v0001591) | K-25981 | 1001 | 451.75 | 0.00 | 903.50 | 7/5/23 2243 Westgate Dr |
| fgasr155 | Bloomington | 08/14/2023 | 08/2023 | City of Bloomington (v0001591) | K-27555 | 1042 | 451.75 | 0.00 | 1,355.25 | 8/26/23 2243 Westgate Dr |
| fgasr155 | Bloomington | 09/12/2023 | 09/2023 | City of Bloomington (v0001591) | K-28720 | 1078 | 451.75 | 0.00 | 1,807.00 | 9/26/23 2243 Westgate Dr |
| | | | | **Net Change=1,807.00** | | | **2,219.90** | **412.90** | **1,807.00** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5170-0000** | | | | **Trash** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 07/21/2023 | 07/2023 | Republic Services #368 (v0001577) | K-26352 | 1006 | 0.00 | 162.77 | -162.77 | overpayment/credit/adj |
| fgasr155 | Bloomington | 07/21/2023 | 07/2023 | Republic Services #368 (v0001577) | K-26352 | 108 | 385.00 | 0.00 | 222.23 | 7/1-7/31/23 2243 Westgate DR CSA |
| fgasr155 | Bloomington | 07/27/2023 | 07/2023 | Republic Services #368 (v0001577) | K-26595 | 1029 | 390.00 | 0.00 | 612.23 | 8/1-8/31/23 |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | Republic Services #368 (v0001577) | K-27798 | 1064 | 485.10 | 0.00 | 1,097.33 | 9/1-9/30/23 |
| fgasr155 | Bloomington | 09/25/2023 | 09/2023 | Republic Services #368 (v0001577) | K-29207 | 1102 | 485.10 | 0.00 | 1,582.43 | 10/1-10/31/23 Trash |
| | | | | **Net Change=1,582.43** | | | **1,745.20** | **162.77** | **1,582.43** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5180-0000** | | | | **Phone** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Frontier (v0001590) | | K-26459 | 1007 | 117.90 | 0.00 | 117.90 | 7/19-8/18/23 phone |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | Frontier (v0001590) | | K-28064 | 1066 | 117.90 | 0.00 | 235.80 | 8/19-9/18/23 |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | Frontier (v0001590) | | K-28064 | 1066 | 199.01 | 0.00 | 434.81 | prior per bal thru 7/17/23 |
| fgasr155 | Bloomington | 09/26/2023 | 09/2023 | Frontier (v0001590) | | K-29233 | 1104 | 99.40 | 0.00 | 534.21 | 9/19-10/18/23 |
| | | | | **Net Change=534.21** | | | **534.21** | **0.00** | **534.21** | **= Ending Balance =** |
| | | | | | | | | | | |
| **5320-2000** | | | | **Fire & Life Safety - Sprinkler** | | | | | **0.00** | **= Beginning Balance =** |

Wednesday, October 04, 2023
09:27 AM

Bloomington (fgasr155)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 09/12/2023 | 09/2023 | JOHNSON CONTROLS FIRE... | K-28721 | 1079 | 998.91 | 0.00 | 998.91 | 8/3 misc sprinkler repairs |
| | | | | Net Change=998.91 | | | **998.91** | **0.00** | **998.91** | = Ending Balance = |
| **5320-3000** | | | | **Fire & Life Safety - Licensing/l...** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 08/01/2023 | 08/2023 | JOHNSON CONTROLS FIRE... | K-26786 | 1040 | 1,457.46 | 0.00 | 1,457.46 | Annual fire alarm, sprinkler exting |
| | | | | Net Change=1,457.46 | | | **1,457.46** | **0.00** | **1,457.46** | = Ending Balance = |
| **5330-0000** | | | | **Landscaping - Svc Contract** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 09/12/2023 | 09/2023 | Scotts Exterior Maintenance ... | K-28722 | 1080 | 230.00 | 0.00 | 230.00 | mowing |
| | | | | Net Change=230.00 | | | **230.00** | **0.00** | **230.00** | = Ending Balance = |
| **5330-5000** | | | | **Landscaping - Other** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 09/12/2023 | 09/2023 | Scotts Exterior Maintenance ... | K-28722 | 1080 | 125.00 | 0.00 | 125.00 | weed control |
| | | | | Net Change=125.00 | | | **125.00** | **0.00** | **125.00** | = Ending Balance = |
| **5480-0010** | | | | **R&M - Building** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 07/20/2023 | 07/2023 | BluSky Restoration Contractor... | K-26302 | 1005 | 1,623.34 | 0.00 | 1,623.34 | Board up and rekey |
| | | | | Net Change=1,623.34 | | | **1,623.34** | **0.00** | **1,623.34** | = Ending Balance = |
| **5610-0000** | | | | **Property Taxes** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | 2022 RET 1st | J-16745 | 13-36... | 15,543.71 | 0.00 | 15,543.71 | 2022 RET 1st - 13-36-476-011 |
| | | | | Net Change=15,543.71 | | | **15,543.71** | **0.00** | **15,543.71** | = Ending Balance = |
| **6012-0002** | | | | **Non-CAM Electric** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 29.77 | 0.00 | 29.77 | 5/18-6/19/23 ste 601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.67 | 0.00 | 61.44 | 5/18-6/19/23 ste 1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 45.87 | 0.00 | 107.31 | 5/18-6/19/23 ste 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 33.26 | 0.00 | 140.57 | 5/18-6/19/23 ste 1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 29.48 | 0.00 | 170.05 | 5/18-6/19/23 ste 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 32.55 | 0.00 | 202.60 | 5/18-6/19/23 ste 901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 32.55 | 0.00 | 235.15 | 5/18-6/19/23 ste 201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 15.48 | 0.00 | 250.63 | prior pd bal |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.38 | 0.00 | 282.01 | 5/18-6/19/23 ste 101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 43.49 | 0.00 | 325.50 | 4/19-5/18/23 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 34.67 | 0.00 | 360.17 | 4/19-5/18/23 501 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 28.82 | 0.00 | 388.99 | 4/19-5/18/23 301 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 30.38 | 0.00 | 419.37 | 4/19-5/18/23 101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 28.97 | 0.00 | 448.34 | 4/19-5/18/23 601 |

Bloomington (fgasr155)

Page 12

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 30.38 | 0.00 | 478.72 | 4/19-5/18/23  1101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.31 | 0.00 | 510.03 | 4/19-5/18/23  201 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.93 | 0.00 | 541.96 | 4/19-5/18/23  1001 |
| fgasr155 | Bloomington | 07/18/2023 | 07/2023 | rclss to NR | J-16220 | rclss ... | 37.11 | 0.00 | 579.07 | 5/18-6/17/23 2243 Westgate Ste 501 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26469 | 1008 | 31.58 | 0.00 | 610.65 | 6/19-7/19/23 2243 Westgate ste 1101 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26470 | 1009 | 29.73 | 0.00 | 640.38 | 6/19-7/19/23 2243 Westgate Dr Ste 601 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26471 | 1010 | 47.10 | 0.00 | 687.48 | 6/19-7/19/23 2243 Westgate Dr Ste 801 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26472 | 1011 | 33.27 | 0.00 | 720.75 | 6/19-7/19/23 2243 Westgate Dr Ste 1001 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26473 | 1012 | 29.55 | 0.00 | 750.30 | 6/19-7/19/23 2243 Westgate Dr Ste 301 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26474 | 1013 | 36.40 | 0.00 | 786.70 | 6/19-7/19/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26475 | 1014 | 32.34 | 0.00 | 819.04 | 6/19-7/19/23 2243 Westgate Dr Ste 901 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26476 | 1015 | 32.52 | 0.00 | 851.56 | 6/19-7/19/23 2243 Westgate Dr Ste 201 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26477 | 1016 | 31.90 | 0.00 | 883.46 | 6/19-7/19/23 2243 Westgate Dr Ste 101 |
| fgasr155 | Bloomington | 08/02/2023 | 08/2023 | Ameren Illinois (v0001595) | K-26824 | 1041 | 24.68 | 0.00 | 908.14 | 6/23-7/19/23 2243 Westgate Dr Ste 401 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27722 | 1044 | 38.41 | 0.00 | 946.55 | 7/19-8/17/23 2243 Westgate ste 101 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27723 | 1045 | 31.90 | 0.00 | 978.45 | 7/19-8/17/23 2243 Westgate ste 201 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27724 | 1046 | 32.34 | 0.00 | 1,010.79 | 7/19-8/17/23 2243 Westgate ste 901 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27726 | 1048 | 36.25 | 0.00 | 1,047.04 | 7/19-8/17/23 2243 Westgate ste 501 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27727 | 1049 | 29.55 | 0.00 | 1,076.59 | 7/19-8/17/23 2243 Westgate ste 301 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27728 | 1050 | 32.97 | 0.00 | 1,109.56 | 7/19-8/17/23 2243 Westgate ste 1001 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27729 | 1051 | 47.10 | 0.00 | 1,156.66 | 7/19-8/17/23 2243 Westgate ste 801 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27730 | 1052 | 31.42 | 0.00 | 1,188.08 | 7/19-8/17/23 2243 Westgate ste 1101 |
| fgasr155 | Bloomington | 08/22/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27731 | 1053 | 29.73 | 0.00 | 1,217.81 | 7/19-8/17/23 2243 Westgate ste 601 |
| fgasr155 | Bloomington | 08/25/2023 | 08/2023 | Ameren Illinois (v0001595) | K-27948 | 1065 | 28.48 | 0.00 | 1,246.29 | 7/19-8/17/23 2243 Westgate ste 401 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29181 | 1081 | 54.86 | 0.00 | 1,301.15 | 8/17-9/18/23 2243 Westgate Dr Ste 1101 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29182 | 1082 | 29.87 | 0.00 | 1,331.02 | 8/17-9/18/23 2243 Westgate Dr Ste 601 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29183 | 1083 | 65.73 | 0.00 | 1,396.75 | 8/17-9/18/23 2243 Westgate Dr Ste 801 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29184 | 1084 | 29.55 | 0.00 | 1,426.30 | 8/17-9/18/23 2243 Westgate Dr Ste 301 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29185 | 1085 | 37.16 | 0.00 | 1,463.46 | 8/17-9/18/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29186 | 1086 | 32.67 | 0.00 | 1,496.13 | 8/17-9/18/23 2243 Westgate Dr Ste 901 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29187 | 1087 | 32.07 | 0.00 | 1,528.20 | 8/17-9/18/23 2243 Westgate Dr Ste 201 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29188 | 1088 | 45.84 | 0.00 | 1,574.04 | 8/17-9/18/23 2243 Westgate Dr Ste 101 |
| fgasr155 | Bloomington | 09/25/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29205 | 1100 | 110.45 | 0.00 | 1,684.49 | 8/17-9/18/23 2243 Westgate Dr Ste 1001 |
| fgasr155 | Bloomington | 09/26/2023 | 09/2023 | Ameren Illinois (v0001595) | K-29232 | 1103 | 28.48 | 0.00 | 1,712.97 | 8/17-9/18/23 2243 Westgate Dr Ste 401 |
| | | | | **Net Change=1,712.97** | | | **1,712.97** | **0.00** | **1,712.97** | **= Ending Balance =** |
| **6012-0003** | Bloomington | | | **Non-CAM Gas** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 51.98 | 5/23-6/21/23 Unit J |

Wednesday, October 04, 2023
09:27 AM

Bloomington (fgasr155)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 103.96 | 5/23-6/21/23 Unit A |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 155.94 | 5/23-6/21/23 Unit D |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 207.92 | 5/23-6/21/23 Unit F |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 259.90 | 5/23-6/21/23 Unit C |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 170.26 | 0.00 | 430.16 | 5/23-6/21/23 Ste 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 482.14 | 5/23-6/21/23 Unit L |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 534.12 | 5/23-6/21/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 51.98 | 0.00 | 586.10 | 5/23-6/21/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 61.04 | 0.00 | 647.14 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 119.56 | 0.00 | 766.70 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 53.41 | 0.00 | 820.11 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 66.58 | 0.00 | 886.69 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 53.63 | 0.00 | 940.32 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 432.04 | 0.00 | 1,372.36 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 85.58 | 0.00 | 1,457.94 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 61.10 | 0.00 | 1,519.04 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 71.15 | 0.00 | 1,590.19 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 76.64 | 0.00 | 1,666.83 | 2/21-3/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 1,719.66 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 54.14 | 0.00 | 1,773.80 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 1,826.63 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 1,879.46 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 169.90 | 0.00 | 2,102.19 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 2,155.02 | 4/24-5/23/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 2,207.85 | 4/24-5/22/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 2,260.68 | 4/24-5/22/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 52.83 | 0.00 | 2,313.51 | 4/24-5/22/23 |
| fgasr155 | Bloomington | 07/19/2023 | 07/2023 | NICOR GAS (v0001096) | K-26116 | 1003 | 90.22 | 0.00 | 2,403.73 | 2/21-3/23/23 2243 Westgate Dr Unit J |
| fgasr155 | Bloomington | 07/19/2023 | 07/2023 | NICOR GAS (v0001096) | K-26117 | 1004 | 104.64 | 0.00 | 2,508.37 | prior period bal 1/20/23 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26480 | 1019 | 53.01 | 0.00 | 2,561.38 | 6/22-7/23/23 2243 Westgate Dr Unit J |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26481 | 1020 | 55.13 | 0.00 | 2,616.51 | 6/22-7/23/23 2243 Westgate Dr Unit A |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26482 | 1021 | 52.42 | 0.00 | 2,668.93 | 6/22-7/23/23 2243 Westgate Dr Unit D |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26483 | 1022 | 53.24 | 0.00 | 2,722.17 | 6/22-7/23/23 2243 Westgate Dr Unit F |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26484 | 1023 | 51.61 | 0.00 | 2,773.78 | 6/22-7/23/23 2243 Westgate Dr Unit C |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26485 | 1024 | 170.37 | 0.00 | 2,944.15 | 6/22-7/23/23 2243 Westgate Dr Ste 801 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26486 | 1025 | 51.61 | 0.00 | 2,995.76 | 6/22-7/23/23 2243 Westgate Dr Unit L |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26487 | 1026 | 51.61 | 0.00 | 3,047.37 | 6/22-7/23/23 2243 Westgate Dr Ste 501 |

Bloomington (fgasr155)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26488 | 1027 | 51.61 | 0.00 | 3,098.98 | 6/22-7/23/23 2243 Westgate Dr Unit K |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26489 | 1028 | 51.61 | 0.00 | 3,150.59 | 6/22-7/23/23 2243 Westgate Dr Unit B |
| fgasr155 | Bloomington | 08/01/2023 | 08/2023 | NICOR GAS (v0001096) | K-26790 | 88888806 | 661.88 | 0.00 | 3,812.47 | Prior balance due ONLINE PMT |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27788 | 1054 | 54.46 | 0.00 | 3,866.93 | 7/24-8/21/23 2243 Westgate Dr Unit B |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27788 | 1054 | 173.01 | 0.00 | 4,039.94 | 2/22-3/22/23  2243 Westgate Dr Unit B |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27789 | 1055 | 51.65 | 0.00 | 4,091.59 | 7/24-8/21/23 2243 Westgate Dr Unit K |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27790 | 1056 | 53.06 | 0.00 | 4,144.65 | 7/24-8/21/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27790 | 1056 | 88.11 | 0.00 | 4,232.76 | 2/22-3/22/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27791 | 1057 | 51.65 | 0.00 | 4,284.41 | 7/24-8/21/23 2243 Westgate Dr Unit L |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27791 | 1057 | 177.73 | 0.00 | 4,462.14 | 2/22-3/22/23  2243 Westgate Dr Unit L |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27792 | 1058 | 170.53 | 0.00 | 4,632.67 | 7/24-8/21/23 2243 Westgate Dr Ste 801 |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27793 | 1059 | 51.65 | 0.00 | 4,684.32 | 7/24-8/21/23 2243 Westgate Dr Unit C |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27793 | 1059 | 65.51 | 0.00 | 4,749.83 | 2/22-3/22/23 2243 Westgate Dr Unit C |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27794 | 1060 | 51.65 | 0.00 | 4,801.48 | 7/24-8/21/23 2243 Westgate Dr Unit F |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27795 | 1061 | 52.46 | 0.00 | 4,853.94 | 7/24-8/21/23 2243 Westgate Dr Unit D |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27795 | 1061 | 52.23 | 0.00 | 4,906.17 | 2/22-3/22/23 2243 Westgate Dr Unit D |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27796 | 1062 | 51.65 | 0.00 | 4,957.82 | 7/24-8/21/23 2243 Westgate Dr Unit A |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27796 | 1062 | 226.19 | 0.00 | 5,184.01 | 2/22-3/22/23 2243 Westgate Dr Unit A |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27797 | 1063 | 51.65 | 0.00 | 5,235.66 | 7/24-8/21/23 2243 Westgate Dr Unit K |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29195 | 1090 | 50.94 | 0.00 | 5,286.60 | 8/22-9/21/23 2243 Westgate Unit J |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29196 | 1091 | 50.94 | 0.00 | 5,337.54 | 8/22-9/21/23 2243 Westgate Unit A |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29197 | 1092 | 50.94 | 0.00 | 5,388.48 | 8/22-9/21/23 2243 Westgate Unit K |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29198 | 1093 | 50.94 | 0.00 | 5,439.42 | 8/22-9/21/23 2243 Westgate Unit D |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29199 | 1094 | 50.94 | 0.00 | 5,490.36 | 8/22-9/21/23 2243 Westgate Unit F |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29200 | 1095 | 50.94 | 0.00 | 5,541.30 | 8/22-9/21/23 2243 Westgate Unit C |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29202 | 1097 | 50.94 | 0.00 | 5,592.24 | 8/22-9/21/23 2243 Westgate Ste 501 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29203 | 1098 | 50.94 | 0.00 | 5,643.18 | 8/22-9/21/23 2243 Westgate Unit L |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29204 | 1099 | 168.02 | 0.00 | 5,811.20 | 8/22-9/21/23 2243 Westgate Ste 801 |
| | | | | **Net Change=5,811.20** | | | **5,811.20** | **0.00** | **5,811.20** | **= Ending Balance =** |
| **6012-0004** | | | | **Non-CAM Water** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 20.05 | 0.00 | 20.05 | 5/10-6/7/23 2243 Westgate Dr #801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 22.64 | 0.00 | 42.69 | 5/11-6/7/23 2243 Westgate Dr #801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 59.63 | 5/11-6/7/23 2243 westgate drive #1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 76.57 | 5/11-6/7/23 2243 westgate drive #601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 93.51 | 5/11-6/7/23 2243 westgate drive #501 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 110.45 | 5/11-6/7/23 2243 westgate drive #101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 127.39 | 5/11-6/7/23 2243 westgate drive #1101 |

Wednesday, October 04, 2023
09:27 AM

Bloomington (fgasr155)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 144.33 | 5/11-6/7/23 2243 westgate drive #901 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 161.27 | 5/11-6/7/23 2243 westgate drive #401 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 178.21 | 5/11-6/7/23 2243 westgate drive #101 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 0.00 | 14.10 | 164.11 | prior pd credit |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.94 | 0.00 | 181.05 | 5/11-6/7/23 120375 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 19.21 | 0.00 | 200.26 | 4/11-5/10/23 801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 21.87 | 0.00 | 222.13 | 4/13-5/11/23  801 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 238.30 | 4/13-5/11/23 1001 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 254.47 | 4/13-5/11/23 2243 Westgate 601 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 270.64 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 286.81 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 302.98 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 319.15 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 335.32 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 16.17 | 0.00 | 351.49 | 4/13-5/11/23 |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Ameren Illinois (v0001595) | J-16219 | | 31.14 | 0.00 | 367.66 | 04/13-05/11 2243 westgate dr 301 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | City of Bloomington (v0001591) | K-26479 | 1018 | 16.94 | 0.00 | 415.74 | 6/7-7/12/23 2243 Westgate Dr 301 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26672 | 1030 | 16.94 | 0.00 | 432.68 | 6/7-7/12/23 2243 Westgate Dr 101 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26673 | 1031 | 16.94 | 0.00 | 449.62 | 6/7-7/12/23 2243 Westgate Dr 401 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26674 | 1032 | 16.94 | 0.00 | 466.56 | 6/7-7/12/23 2243 Westgate Dr 901 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26675 | 1033 | 16.94 | 0.00 | 483.50 | 6/7-7/12/23 2243 Westgate Dr 1101 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26676 | 1034 | 16.94 | 0.00 | 500.44 | 6/7-7/12/23 2243 Westgate Dr 201 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26677 | 1035 | 16.94 | 0.00 | 517.38 | 6/7-7/12/23 2243 Westgate Dr 501 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26678 | 1036 | 16.94 | 0.00 | 534.32 | 6/7-7/12/23 2243 Westgate Dr 601 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26679 | 1037 | 16.94 | 0.00 | 551.26 | 6/7-7/12/23 2243 Westgate Dr 1001 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26680 | 1038 | 22.64 | 0.00 | 573.90 | 6/7-7/12/23 2243 Westgate Dr 801 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26681 | 1039 | 20.05 | 0.00 | 593.95 | 6/7-7/12/23 2243 Westgate Dr 801 |
| fgasr155 | Bloomington | 08/21/2023 | 08/2023 | City of Bloomington (v0001591) | K-27694 | 1043 | 16.94 | 0.00 | 610.89 | 7/12-8/10/23 2243 Westgate Dr 301 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28134 | 1067 | 16.94 | 0.00 | 627.83 | 7/12-8/10/23 2243 Westgate Dr 901 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28135 | 1068 | 16.94 | 0.00 | 644.77 | 7/12-8/10/23 2243 Westgate Dr 1101 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28136 | 1069 | 16.94 | 0.00 | 661.71 | 7/12-8/10/23 2243 Westgate Dr 201 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28137 | 1070 | 16.94 | 0.00 | 678.65 | 7/12-8/10/23 2243 Westgate Dr 501 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28138 | 1071 | 16.94 | 0.00 | 695.59 | 7/12-8/10/23 2243 Westgate Dr 601 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28139 | 1072 | 16.94 | 0.00 | 712.53 | 7/12-8/10/23 2243 Westgate Dr 1001 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28140 | 1073 | 22.64 | 0.00 | 735.17 | 7/12-8/10/23 2243 Westgate Dr 801 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28141 | 1074 | 20.05 | 0.00 | 755.22 | 7/10-8/10/23 2243 Westgate Dr 8201 |
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28142 | 1075 | 16.94 | 0.00 | 772.16 | 7/12-8/10/23 2243 Westgate Dr 101 |

Bloomington (fgasr155)

Page 16

# General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr155 | Bloomington | 08/29/2023 | 08/2023 | City of Bloomington (v0001591) | K-28143 | 1076 | 16.94 | 0.00 | 789.10 | 7/12-8/10/23 2243 Westgate Dr 401 |
| fgasr155 | Bloomington | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29201 | 1096 | 50.94 | 0.00 | 840.04 | 8/22-9/21/23 2243 Westgate Unit B |
| fgasr155 | Bloomington | 09/25/2023 | 09/2023 | City of Bloomington (v0001591) | K-29206 | 1101 | 16.94 | 0.00 | 856.98 | 8/10-9/11/23 2243 Westgate Dr 301 |
| | | | | Net Change=856.98 | | | 871.08 | 14.10 | 856.98 | = Ending Balance = |
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/28/2023 | 06/2023 | 6/28 TRIGILD Settlement | J-15837 | Record... | 0.00 | 0.14 | -0.14 | 6/28 TRIGILD Settlement |
| | | | | Net Change=-0.14 | | | 0.00 | 0.14 | -0.14 | = Ending Balance = |
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | 0.00 | = Beginning Balance = |
| fgasr155 | Bloomington | 06/30/2023 | 06/2023 | Reclass ASR155 to FGASR155 ... | J-16174 | | 145.15 | 0.00 | 145.15 | Late Fees |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | Ameren Illinois (v0001595) | K-26474 | 1013 | 0.56 | 0.00 | 145.71 | 6/19-7/19/23 2243 Westgate Dr Ste 501 |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26484 | 1023 | 1.02 | 0.00 | 146.73 | 6/22-7/23/23 2243 Westgate Dr Unit C |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26485 | 1024 | 10.32 | 0.00 | 157.05 | late fee |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26486 | 1025 | 2.77 | 0.00 | 159.82 | late fee |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26487 | 1026 | 1.37 | 0.00 | 161.19 | late fee |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26489 | 1028 | 2.70 | 0.00 | 163.89 | 6/22-7/23/23 2243 Westgate Dr Unit B |
| fgasr155 | Bloomington | 07/26/2023 | 07/2023 | 2022 RET 1st | J-16745 | 13-36... | 699.47 | 0.00 | 863.36 | 2022 RET 1st - 13-36-476-011 |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26672 | 1030 | 1.56 | 0.00 | 864.92 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26673 | 1031 | 1.56 | 0.00 | 866.48 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26674 | 1032 | 1.56 | 0.00 | 868.04 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26675 | 1033 | 1.56 | 0.00 | 869.60 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26676 | 1034 | 1.56 | 0.00 | 871.16 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26677 | 1035 | 1.56 | 0.00 | 872.72 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26678 | 1036 | 1.56 | 0.00 | 874.28 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26679 | 1037 | 1.56 | 0.00 | 875.84 | late fee |
| fgasr155 | Bloomington | 07/28/2023 | 07/2023 | City of Bloomington (v0001591) | K-26680 | 1038 | 2.13 | 0.00 | 877.97 | late fee |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27791 | 1057 | 2.90 | 0.00 | 880.87 | late |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27793 | 1059 | 1.04 | 0.00 | 881.91 | late |
| fgasr155 | Bloomington | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27796 | 1062 | 3.70 | 0.00 | 885.61 | late fee |
| | | | | Net Change=885.61 | | | 885.61 | 0.00 | 885.61 | = Ending Balance = |
| | | | | | | | 149,477.31 | 149,477.31 | | |

Wednesday, October 04, 2023
09:27 AM

## Payment Register

Page 1

fgasr155

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224301 | K-25696 | fgasr155 | v0001595 | Ameren Illinois | 07/12/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40086 | fgasr155 | 37.11 | | CRE | | 5/18-6/19/23 2243 Westgate Ste 501 |
| **Total 224301** | | | | | | | | | | **37.11** | | | | |
| 1001 | K-25981 | fgasr155 | v0001591 | City of Bloomington | 07/14/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40359 | fgasr155 | 451.75 | | CRE | | 7/5/23 2243 Westgate Dr |
| **Total 1001** | | | | | | | | | | **451.75** | | | | |
| 1002 | K-26022 | fgasr155 | v0000566 | TRIGILD IVL LLC | 07/18/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40011 | fgasr155 | 36.86 | | CRE | | April |
| | | | | | | | | P-40014 | fgasr155 | 148.78 | | CRE | | 6.23.23 PM travel site inspection |
| | | | | | | | | P-40390 | fgasr155 | 250.00 | | CRE | | June |
| | | | | | | | | P-40390 | fgasr155 | 1,500.00 | | | | June |
| | | | | | | | | P-40390 | fgasr155 | 84.20 | | | | June |
| **Total 1002** | | | | | | | | | | **2,019.84** | | | | |
| 1003 | K-26116 | fgasr155 | v0001096 | NICOR GAS | 07/19/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40584 | fgasr155 | 90.22 | | CRE | | 2/21-3/23/23 2243 Westgate Dr Unit J |
| **Total 1003** | | | | | | | | | | **90.22** | | | | |
| 1004 | K-26117 | fgasr155 | v0001096 | NICOR GAS | 07/19/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40585 | fgasr155 | 104.64 | | CRE | | prior period bal 1/20/23 |
| **Total 1004** | | | | | | | | | | **104.64** | | | | |
| 1005 | K-26302 | fgasr155 | v0002287 | BluSky Restoration Contractors LLC | 07/20/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40013 | fgasr155 | 1,623.34 | | CRE | | Board up and rekey |
| **Total 1005** | | | | | | | | | | **1,623.34** | | | | |
| 1006 | K-26352 | fgasr155 | v0001577 | Republic Services #368 | 07/21/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40798 | fgasr155 | 385.00 | | CRE | | 7/1-7/31/23 2243 Westgate DR CSA |
| | | | | | | | | P-40798 | fgasr155 | -162.77 | | | | overpayment/credit/adj |
| **Total 1006** | | | | | | | | | | **222.23** | | | | |
| 1007 | K-26459 | fgasr155 | v0001590 | Frontier | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40953 | fgasr155 | 117.90 | | CRE | | 7/19-8/18/23 phone |
| **Total 1007** | | | | | | | | | | **117.90** | | | | |

**Payment Register**

fgasr155

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | K-26469 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41088 | fgasr155 | 31.58 | | CRE | | 6/19-7/19/23 2243 Westgate ste 1101 |
| Total 1008 | | | | | | | | | | **31.58** | | | | |
| 1009 | K-26470 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41089 | fgasr155 | 29.73 | | CRE | | 6/19-7/19/23 2243 Westgate Ste 601 |
| Total 1009 | | | | | | | | | | **29.73** | | | | |
| 1010 | K-26471 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41090 | fgasr155 | 47.10 | | CRE | | 6/19-7/19/23 2243 Westgate Ste 801 |
| Total 1010 | | | | | | | | | | **47.10** | | | | |
| 1011 | K-26472 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41091 | fgasr155 | 33.27 | | CRE | | 6/19-7/19/23 2243 Westgate Dr Ste 1001 |
| Total 1011 | | | | | | | | | | **33.27** | | | | |
| 1012 | K-26473 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41092 | fgasr155 | 29.55 | | CRE | | 6/19-7/19/23 2243 Westgate Dr Ste 301 |
| Total 1012 | | | | | | | | | | **29.55** | | | | |
| 1013 | K-26474 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41093 | fgasr155 | 36.40 | | CRE | | 6/19-7/19/23 2243 Westgate Dr Ste 501 |
| | | | | | | | | P-41093 | fgasr155 | 0.56 | | | | 6/19-7/19/23 2243 Westgate Dr Ste 501 |
| Total 1013 | | | | | | | | | | **36.96** | | | | |
| 1014 | K-26475 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41094 | fgasr155 | 32.34 | | CRE | | 6/19-7/19/23 2243 Westgate Dr Ste 901 |
| Total 1014 | | | | | | | | | | **32.34** | | | | |
| 1015 | K-26476 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41095 | fgasr155 | 32.52 | | CRE | | 6/19-7/19/23 2243 Westgate Dr Ste 201 |
| Total 1015 | | | | | | | | | | **32.52** | | | | |
| 1016 | K-26477 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |

**Payment Register**

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| | | | | | | | | P-41096 | fgasr155 | 31.90 | | CRE | | 6/19-7/19/23 2243 Westgate Dr Ste 101 |
| **Total 1016** | | | | | | | | | | **31.90** | | | | |
| 1017 | K-26478 | fgasr155 | v0001595 | Ameren Illinois | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41097 | fgasr155 | 908.25 | | CRE | | 6/19-7/19/23 2243 Westgate Dr HSE |
| **Total 1017** | | | | | | | | | | **908.25** | | | | |
| 1018 | K-26479 | fgasr155 | v0001591 | City of Bloomington | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41087 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 301 |
| **Total 1018** | | | | | | | | | | **16.94** | | | | |
| 1019 | K-26480 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41098 | fgasr155 | 53.01 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Unit J |
| **Total 1019** | | | | | | | | | | **53.01** | | | | |
| 1020 | K-26481 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41099 | fgasr155 | 55.13 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Unit A |
| **Total 1020** | | | | | | | | | | **55.13** | | | | |
| 1021 | K-26482 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41100 | fgasr155 | 52.42 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Unit D |
| **Total 1021** | | | | | | | | | | **52.42** | | | | |
| 1022 | K-26483 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41101 | fgasr155 | 53.24 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Unit F |
| **Total 1022** | | | | | | | | | | **53.24** | | | | |
| 1023 | K-26484 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41102 | fgasr155 | 51.61 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Unit C |
| | | | | | | | | P-41102 | fgasr155 | 1.02 | | | | 6/22-7/23/23 2243 Westgate Dr Unit C |
| **Total 1023** | | | | | | | | | | **52.63** | | | | |
| 1024 | K-26485 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |

**Payment Register**

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|-----------|-----------|----------------|------------------|----------|--------|-----------------|-----------|-------|-------|
| | | | | | | | | P-41103 | fgasr155 | 170.37 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Ste 801 |
| | | | | | | | | P-41103 | fgasr155 | 10.32 | | | | late fee |
| **Total 1024** | | | | | | | | | | **180.69** | | | | |
| 1025 | K-26486 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41104 | fgasr155 | 51.61 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Unit L |
| | | | | | | | | P-41104 | fgasr155 | 2.77 | | | | late fee |
| **Total 1025** | | | | | | | | | | **54.38** | | | | |
| 1026 | K-26487 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41105 | fgasr155 | 51.61 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Ste 501 |
| | | | | | | | | P-41105 | fgasr155 | 1.37 | | | | late fee |
| **Total 1026** | | | | | | | | | | **52.98** | | | | |
| 1027 | K-26488 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41106 | fgasr155 | 51.61 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Unit K |
| **Total 1027** | | | | | | | | | | **51.61** | | | | |
| 1028 | K-26489 | fgasr155 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41107 | fgasr155 | 51.61 | | CRE | | 6/22-7/23/23 2243 Westgate Dr Unit B |
| | | | | | | | | P-41107 | fgasr155 | 2.70 | | | | 6/22-7/23/23 2243 Westgate Dr Unit B |
| **Total 1028** | | | | | | | | | | **54.31** | | | | |
| 1029 | K-26595 | fgasr155 | v0001577 | Republic Services #368 | 07/27/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41153 | fgasr155 | 390.00 | | CRE | | 8/1-8/31/23 |
| **Total 1029** | | | | | | | | | | **390.00** | | | | |
| 1030 | K-26672 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41302 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 101 |
| | | | | | | | | P-41302 | fgasr155 | 1.56 | | | | late fee |
| **Total 1030** | | | | | | | | | | **18.50** | | | | |
| 1031 | K-26673 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41303 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 401 |

Wednesday, October 04, 2023
09:29 AM

**Payment Register**

fgasr155

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| | | | | | | | | P-41303 | fgasr155 | 1.56 | | | | late fee |
| **Total 1031** | | | | | | | | | | **18.50** | | | | |
| 1032 | K-26674 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41304 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 901 |
| | | | | | | | | P-41304 | fgasr155 | 1.56 | | | | late fee |
| **Total 1032** | | | | | | | | | | **18.50** | | | | |
| 1033 | K-26675 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41305 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 1101 |
| | | | | | | | | P-41305 | fgasr155 | 1.56 | | | | late fee |
| **Total 1033** | | | | | | | | | | **18.50** | | | | |
| 1034 | K-26676 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41306 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 201 |
| | | | | | | | | P-41306 | fgasr155 | 1.56 | | | | late fee |
| **Total 1034** | | | | | | | | | | **18.50** | | | | |
| 1035 | K-26677 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41307 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 501 |
| | | | | | | | | P-41307 | fgasr155 | 1.56 | | | | late fee |
| **Total 1035** | | | | | | | | | | **18.50** | | | | |
| 1036 | K-26678 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41308 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 601 |
| | | | | | | | | P-41308 | fgasr155 | 1.56 | | | | late fee |
| **Total 1036** | | | | | | | | | | **18.50** | | | | |
| 1037 | K-26679 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41309 | fgasr155 | 16.94 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 1001 |
| | | | | | | | | P-41309 | fgasr155 | 1.56 | | | | late fee |
| **Total 1037** | | | | | | | | | | **18.50** | | | | |
| 1038 | K-26680 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41310 | fgasr155 | 22.64 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 801 |

## Payment Register

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-41310 | fgasr155 | 2.13 | | | | late fee |
| **Total 1038** | | | | | | | | | | **24.77** | | | | |
| 1039 | K-26681 | fgasr155 | v0001591 | City of Bloomington | 07/28/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41311 | fgasr155 | 20.05 | | CRE | | 6/7-7/12/23 2243 Westgate Dr 801 |
| **Total 1039** | | | | | | | | | | **20.05** | | | | |
| 1040 | K-26786 | fgasr155 | v0000802 | JOHNSON CONTROLS FIRE PROTECTION LP | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41150 | fgasr155 | 1,457.46 | | CRE | | Annual fire alarm, sprinkler exting |
| **Total 1040** | | | | | | | | | | **1,457.46** | | | | |
| 88888806 | K-26790 | fgasr155 | v0001096 | NICOR GAS | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41808 | fgasr155 | 661.88 | | | | Prior balance due ONLINE PMT |
| **Total 88888806** | | | | | | | | | | **661.88** | | | | |
| 1041 | K-26824 | fgasr155 | v0001595 | Ameren Illinois | 08/02/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41884 | fgasr155 | 24.68 | | CRE | | 6/23-7/19/23 2243 Westgate Dr Ste 401 |
| **Total 1041** | | | | | | | | | | **24.68** | | | | |
| 1042 | K-27555 | fgasr155 | v0001591 | City of Bloomington | 08/14/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43105 | fgasr155 | 451.75 | | CRE | | 8/26/23 2243 Westgate Dr |
| **Total 1042** | | | | | | | | | | **451.75** | | | | |
| 1043 | K-27694 | fgasr155 | v0001591 | City of Bloomington | 08/21/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43408 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 301 |
| **Total 1043** | | | | | | | | | | **16.94** | | | | |
| 1044 | K-27722 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43498 | fgasr155 | 38.41 | | CRE | | 7/19-8/17/23 2243 Westgate ste 101 |
| **Total 1044** | | | | | | | | | | **38.41** | | | | |
| 1045 | K-27723 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43499 | fgasr155 | 31.90 | | CRE | | 7/19-8/17/23 2243 Westgate ste 201 |
| **Total 1045** | | | | | | | | | | **31.90** | | | | |
| 1046 | K-27724 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |

Payment Register

Page 7

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-43500 | fgasr155 | 32.34 | | CRE | | 7/19-8/17/23 2243 Westgate ste 901 |
| **Total 1046** | | | | | | | | | | **32.34** | | | | |
| 1047 | K-27725 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43501 | fgasr155 | 857.46 | | CRE | | 7/19-8/17/23 2243 Westgate Dr HSE |
| **Total 1047** | | | | | | | | | | **857.46** | | | | |
| 1048 | K-27726 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43502 | fgasr155 | 36.25 | | CRE | | 7/19-8/17/23 2243 Westgate ste 501 |
| **Total 1048** | | | | | | | | | | **36.25** | | | | |
| 1049 | K-27727 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43503 | fgasr155 | 29.55 | | CRE | | 7/19-8/17/23 2243 Westgate ste 301 |
| **Total 1049** | | | | | | | | | | **29.55** | | | | |
| 1050 | K-27728 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43504 | fgasr155 | 32.97 | | CRE | | 7/19-8/17/23 2243 Westgate ste 1001 |
| **Total 1050** | | | | | | | | | | **32.97** | | | | |
| 1051 | K-27729 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43505 | fgasr155 | 47.10 | | CRE | | 7/19-8/17/23 2243 Westgate ste 801 |
| **Total 1051** | | | | | | | | | | **47.10** | | | | |
| 1052 | K-27730 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43506 | fgasr155 | 31.42 | | CRE | | 7/19-8/17/23 2243 Westgate ste 1101 |
| **Total 1052** | | | | | | | | | | **31.42** | | | | |
| 1053 | K-27731 | fgasr155 | v0001595 | Ameren Illinois | 08/22/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43507 | fgasr155 | 29.73 | | CRE | | 7/19-8/17/23 2243 Westgate ste 601 |
| **Total 1053** | | | | | | | | | | **29.73** | | | | |
| 1054 | K-27788 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43635 | fgasr155 | 54.46 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Unit B |

Wednesday, October 04, 2023
09:29 AM

**Payment Register**

fgasr155

Page 8

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-43635 | fgasr155 | 173.01 | | | | 2/22-3/22/23 2243 Westgate Dr Unit B |
| **Total 1054** | | | | | | | | | | **227.47** | | | | |
| 1055 | K-27789 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43636 | fgasr155 | 51.65 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Unit K |
| **Total 1055** | | | | | | | | | | **51.65** | | | | |
| 1056 | K-27790 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43637 | fgasr155 | 53.06 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Ste 501 |
| | | | | | | | | P-43637 | fgasr155 | 88.11 | | | | 2/22-3/22/23 2243 Westgate Dr Ste 501 |
| **Total 1056** | | | | | | | | | | **141.17** | | | | |
| 1057 | K-27791 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43638 | fgasr155 | 51.65 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Unit L |
| | | | | | | | | P-43638 | fgasr155 | 177.73 | | | | 2/22-3/22/23  2243 Westgate Dr Unit L |
| | | | | | | | | P-43638 | fgasr155 | 2.90 | | | | late |
| **Total 1057** | | | | | | | | | | **232.28** | | | | |
| 1058 | K-27792 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43639 | fgasr155 | 170.53 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Ste 801 |
| **Total 1058** | | | | | | | | | | **170.53** | | | | |
| 1059 | K-27793 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43640 | fgasr155 | 51.65 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Unit C |
| | | | | | | | | P-43640 | fgasr155 | 65.51 | | | | 2/22-3/22/23 2243 Westgate Dr Unit C |
| | | | | | | | | P-43640 | fgasr155 | 1.04 | | | | late |
| **Total 1059** | | | | | | | | | | **118.20** | | | | |
| 1060 | K-27794 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43641 | fgasr155 | 51.65 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Unit F |
| **Total 1060** | | | | | | | | | | **51.65** | | | | |
| 1061 | K-27795 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |

**Payment Register**

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-43642 | fgasr155 | 52.46 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Unit D |
| | | | | | | | | P-43642 | fgasr155 | 52.23 | | | | 2/22-3/22/23 2243 Westgate Dr Unit D |
| **Total 1061** | | | | | | | | | | **104.69** | | | | |
| 1062 | K-27796 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43643 | fgasr155 | 51.65 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Unit A |
| | | | | | | | | P-43643 | fgasr155 | 3.70 | | | | late fee |
| | | | | | | | | P-43643 | fgasr155 | 226.19 | | | | 2/22-3/22/23 2243 Westgate Dr Unit A |
| **Total 1062** | | | | | | | | | | **281.54** | | | | |
| 1063 | K-27797 | fgasr155 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43644 | fgasr155 | 51.65 | | CRE | | 7/24-8/21/23 2243 Westgate Dr Unit J |
| **Total 1063** | | | | | | | | | | **51.65** | | | | |
| 1064 | K-27798 | fgasr155 | v0001577 | Republic Services #368 | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43629 | fgasr155 | 485.10 | | CRE | | 9/1-9/30/23 |
| **Total 1064** | | | | | | | | | | **485.10** | | | | |
| 1065 | K-27948 | fgasr155 | v0001595 | Ameren Illinois | 08/25/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43849 | fgasr155 | 28.48 | | CRE | | 7/19-8/17/23 2243 Westgate ste 401 |
| **Total 1065** | | | | | | | | | | **28.48** | | | | |
| 1066 | K-28064 | fgasr155 | v0001590 | Frontier | 08/25/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43953 | fgasr155 | 117.90 | | CRE | | 8/19-9/18/23 |
| | | | | | | | | P-43953 | fgasr155 | 199.01 | | | | prior per bal thru 7/17/23 |
| **Total 1066** | | | | | | | | | | **316.91** | | | | |
| 1067 | K-28134 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44135 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 901 |
| **Total 1067** | | | | | | | | | | **16.94** | | | | |
| 1068 | K-28135 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44136 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 1101 |
| **Total 1068** | | | | | | | | | | **16.94** | | | | |

## Payment Register

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069 | K-28136 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44137 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 201 |
| **Total 1069** | | | | | | | | | | **16.94** | | | | |
| 1070 | K-28137 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44138 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 501 |
| **Total 1070** | | | | | | | | | | **16.94** | | | | |
| 1071 | K-28138 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44139 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 601 |
| **Total 1071** | | | | | | | | | | **16.94** | | | | |
| 1072 | K-28139 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44140 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 1001 |
| **Total 1072** | | | | | | | | | | **16.94** | | | | |
| 1073 | K-28140 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44141 | fgasr155 | 22.64 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 801 |
| **Total 1073** | | | | | | | | | | **22.64** | | | | |
| 1074 | K-28141 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44142 | fgasr155 | 20.05 | | CRE | | 7/10-8/10/23 2243 Westgate Dr 8201 |
| **Total 1074** | | | | | | | | | | **20.05** | | | | |
| 1075 | K-28142 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44143 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 101 |
| **Total 1075** | | | | | | | | | | **16.94** | | | | |
| 1076 | K-28143 | fgasr155 | v0001591 | City of Bloomington | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44144 | fgasr155 | 16.94 | | CRE | | 7/12-8/10/23 2243 Westgate Dr 401 |
| **Total 1076** | | | | | | | | | | **16.94** | | | | |
| 1077 | K-28144 | fgasr155 | v0000566 | TRIGILD IVL LLC | 08/29/2023 | 08/2023 | Check | | | | | | | |

## Payment Register

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-42879 | fgasr155 | 8.80 | | CRE | | 5/30 fedex |
| | | | | | | | | P-42879 | fgasr155 | 61.02 | | | | 6/6 fedex |
| | | | | | | | | P-42879 | fgasr155 | 5.40 | | | | 6/13 fedex |
| | | | | | | | | P-42879 | fgasr155 | 52.89 | | | | 7/20 fedex |
| | | | | | | | | P-42879 | fgasr155 | 52.77 | | | | 5/30 fedex |
| **Total 1077** | | | | | | | | | | **180.88** | | | | |
| 1078 | K-28720 | fgasr155 | v0001591 | City of Bloomington | 09/12/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44926 | fgasr155 | 451.75 | | CRE | | 9/26/23 2243 Westgate Dr |
| **Total 1078** | | | | | | | | | | **451.75** | | | | |
| 1079 | K-28721 | fgasr155 | v0000802 | JOHNSON CONTROLS FIRE PROTECTION LP | 09/12/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44655 | fgasr155 | 998.91 | | CRE | | 8/3 misc sprinkler repairs |
| **Total 1079** | | | | | | | | | | **998.91** | | | | |
| 1080 | K-28722 | fgasr155 | v0002389 | Scotts Exterior Maintenance Company | 09/12/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44653 | fgasr155 | 230.00 | | CRE | | mowing |
| | | | | | | | | P-44653 | fgasr155 | 125.00 | | | | weed control |
| **Total 1080** | | | | | | | | | | **355.00** | | | | |
| 1081 | K-29181 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45916 | fgasr155 | 54.86 | | CRE | | 8/17-9/18/23 2243 Westgate Dr Ste 1101 |
| **Total 1081** | | | | | | | | | | **54.86** | | | | |
| 1082 | K-29182 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45917 | fgasr155 | 29.87 | | CRE | | 8/17-9/18/23 2243 Westgate Dr Ste 601 |
| **Total 1082** | | | | | | | | | | **29.87** | | | | |
| 1083 | K-29183 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45918 | fgasr155 | 65.73 | | CRE | | 8/17-9/18/23 2243 Westgate Dr Ste 801 |
| **Total 1083** | | | | | | | | | | **65.73** | | | | |
| 1084 | K-29184 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45919 | fgasr155 | 29.55 | | CRE | | 8/17-9/18/23 2243 Westgate Dr Ste 301 |
| **Total 1084** | | | | | | | | | | **29.55** | | | | |

**Payment Register**

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1085 | K-29185 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45920 | fgasr155 | 37.16 | | | | 8/17-9/18/23 2243 Westgate Dr Ste 501 |
| **Total 1085** | | | | | | | | | | **37.16** | | | | |
| 1086 | K-29186 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45921 | fgasr155 | 32.67 | | | | 8/17-9/18/23 2243 Westgate Dr Ste 901 |
| **Total 1086** | | | | | | | | | | **32.67** | | | | |
| 1087 | K-29187 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45922 | fgasr155 | 32.07 | | | | 8/17-9/18/23 2243 Westgate Dr Ste 201 |
| **Total 1087** | | | | | | | | | | **32.07** | | | | |
| 1088 | K-29188 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45923 | fgasr155 | 45.84 | | | | 8/17-9/18/23 2243 Westgate Dr Ste 101 |
| **Total 1088** | | | | | | | | | | **45.84** | | | | |
| 1089 | K-29189 | fgasr155 | v0001595 | Ameren Illinois | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45924 | fgasr155 | 989.20 | | | | 8/17-9/18/23 2243 Westgate Dr HSE |
| **Total 1089** | | | | | | | | | | **989.20** | | | | |
| 1090 | K-29195 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45973 | fgasr155 | 50.94 | | | | 8/22-9/21/23 2243 Westgate Unit J |
| **Total 1090** | | | | | | | | | | **50.94** | | | | |
| 1091 | K-29196 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45974 | fgasr155 | 50.94 | | | | 8/22-9/21/23 2243 Westgate Unit A |
| **Total 1091** | | | | | | | | | | **50.94** | | | | |
| 1092 | K-29197 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45975 | fgasr155 | 50.94 | | | | 8/22-9/21/23 2243 Westgate Unit K |
| **Total 1092** | | | | | | | | | | **50.94** | | | | |
| 1093 | K-29198 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-45976 | fgasr155 | 50.94 | | | | 8/22-9/21/23 2243 Westgate Unit D |

## Payment Register

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1093** | | | | | | | | | | **50.94** | | | | |
| 1094 | K-29199 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | 50.94 | | | | |
| | | | | | | | | P-45977 | fgasr155 | 50.94 | | CRE | | 8/22-9/21/23 2243 Westgate Unit F |
| **Total 1094** | | | | | | | | | | **50.94** | | | | |
| 1095 | K-29200 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | 50.94 | | | | |
| | | | | | | | | P-45978 | fgasr155 | 50.94 | | CRE | | 8/22-9/21/23 2243 Westgate Unit C |
| **Total 1095** | | | | | | | | | | **50.94** | | | | |
| 1096 | K-29201 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | 50.94 | | | | |
| | | | | | | | | P-45979 | fgasr155 | 50.94 | | CRE | | 8/22-9/21/23 2243 Westgate Unit B |
| **Total 1096** | | | | | | | | | | **50.94** | | | | |
| 1097 | K-29202 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | 50.94 | | | | |
| | | | | | | | | P-45980 | fgasr155 | 50.94 | | CRE | | 8/22-9/21/23 2243 Westgate Ste 501 |
| **Total 1097** | | | | | | | | | | **50.94** | | | | |
| 1098 | K-29203 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | 50.94 | | | | |
| | | | | | | | | P-45981 | fgasr155 | 50.94 | | CRE | | 8/22-9/21/23 2243 Westgate Unit L |
| **Total 1098** | | | | | | | | | | **50.94** | | | | |
| 1099 | K-29204 | fgasr155 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | 168.02 | | | | |
| | | | | | | | | P-45982 | fgasr155 | 168.02 | | CRE | | 8/22-9/21/23 2243 Westgate Ste 801 |
| **Total 1099** | | | | | | | | | | **168.02** | | | | |
| 1100 | K-29205 | fgasr155 | v0001595 | Ameren Illinois | 09/25/2023 | 09/2023 | Check | | | 110.45 | | | | |
| | | | | | | | | P-45991 | fgasr155 | 110.45 | | CRE | | 8/17-9/18/23 2243 Westgate Dr Ste 1001 |
| **Total 1100** | | | | | | | | | | **110.45** | | | | |
| 1101 | K-29206 | fgasr155 | v0001591 | City of Bloomington | 09/25/2023 | 09/2023 | Check | | | 16.94 | | | | |
| | | | | | | | | P-45972 | fgasr155 | 16.94 | | CRE | | 8/10-9/11/23 2243 Westgate Dr 301 |
| **Total 1101** | | | | | | | | | | **16.94** | | | | |

**Payment Register**

fgasr155
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1102 | K-29207 | fgasr155 | v0001577 | Republic Services #368 | 09/25/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45990 | fgasr155 | 485.10 | | CRE | | 10/1-10/31/23 Trash |
| **Total 1102** | | | | | | | | | | **485.10** | | | | |
| 1103 | K-29232 | fgasr155 | v0001595 | Ameren Illinois | 09/26/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46008 | fgasr155 | 28.48 | | CRE | | 8/17-9/18/23 2243 Westgate Dr Ste 401 |
| **Total 1103** | | | | | | | | | | **28.48** | | | | |
| 1104 | K-29233 | fgasr155 | v0001590 | Frontier | 09/26/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46005 | fgasr155 | 99.40 | | CRE | | 9/19-10/18/23 |
| **Total 1104** | | | | | | | | | | **99.40** | | | | |
| **Grand Total** | | | | | | | | | | **18,030.10** | | | | |

**AT Bloomington (FGASR155)**
**2023 Management Fee Schedule**

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash Receipts* | N/A | N/A | N/A | N/A | - | - | 7,458.08 | 14,000.00 | 7,000.00 | | | | 28,458.08 |
| | | | | | | | | | | | | | |
| Adjustments: | | | | | | | | | | | | | |
| Security Deposits | | | | | | | | | | | | | - |
| Insurance Reimb | | | | | | | | | | | | | - |
| Other | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | |
| Total  Allowed Cash Receipts | N/A | N/A | N/A | N/A | - | - | 7,458.08 | 14,000.00 | 7,000.00 | - | - | | 28,458.08 |
| Mgmt Fee Rate & Minimum: | | | | | | | | | | | | | |
| $    1,500.00 | | | | | | | | | | | | | |
| 4.00% | N/A | N/A | N/A | N/A | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | | | | 4.00% |
| | | | | | | | | | | | | | |
| Mgmt Fee Due | N/A | N/A | N/A | N/A | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | | | | 7,500.00 |
| Mgmt Fee Paid | N/A | N/A | N/A | N/A | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | | | | 1,500.00 |
| Difference | N/A | N/A | N/A | N/A | (1,500.00) | 0.00 | (1,500.00) | (1,500.00) | (1,500.00) | | | | (6,000.00) |

Notes:
Monthly management fee shall be the greater of 4% of gross receipts from property, or $1,500 per month
Receivership order signed 05/26/23

## Receivable Summary

DB Caption: Live   All Selected Properties    Status: Current, Past, Future    Month From: 06/2023  To  06/2023   Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Bloomington (asr155  )** | | | | | |
| asr155 | Base rent - retail (CMBRT) | 27,841.97 | 5,333.33 | -5,333.33 | 27,841.97 |
| asr155 | CAM Estimate (CMCAM) | 3,794.84 | 687.48 | -687.48 | 3,794.84 |
| asr155 | CAM Prior Year (CMPYC) | 1,238.70 | 0.00 | 0.00 | 1,238.70 |
| asr155 | Insurance Estimate (CMINS) | 1,101.05 | 220.21 | -220.21 | 1,101.05 |
| asr155 | Insurance Prior Year (CMPYI) | 853.49 | 0.00 | 0.00 | 853.49 |
| asr155 | Late Fees (CMLAT) | 1,377.10 | 0.00 | 0.00 | 1,377.10 |
| asr155 | Prepayment | -7,343.56 | 0.00 | 6,885.48 | -458.08 |
| asr155 | Tax Estimate (CMPTX) | 6,707.03 | 644.46 | -644.46 | 6,707.03 |
| asr155 | Tax Prior Year (CMPYT) | 1,559.52 | 0.00 | 0.00 | 1,559.52 |
| **asr155** | | **37,130.14** | **6,885.48** | **0.00** | **44,015.62** |
| | | | | | |
| **Grand Total** | | **37,130.14** | **6,885.48** | **0.00** | **44,015.62** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 9:41 AM

**Receivable Summary**

DB Caption: Live   Property: fgasr155   Status: Current, Past, Future   Month From: 07/2023  To  07/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Bloomington (fgasr155)** | | | | | |
| fgasr155 | Base rent - retail (CMBRT) | 0.00 | 33,175.30 | -5,333.33 | 27,841.97 |
| fgasr155 | CAM Estimate (CMCAM) | 0.00 | 4,482.32 | -687.48 | 3,794.84 |
| fgasr155 | CAM Prior Year (CMPYC) | 0.00 | 1,238.70 | 0.00 | 1,238.70 |
| fgasr155 | Insurance Estimate (CMINS) | 0.00 | 1,321.26 | -220.21 | 1,101.05 |
| fgasr155 | Insurance Prior Year (CMPYI) | 0.00 | 853.49 | 0.00 | 853.49 |
| fgasr155 | Late Fees (CMLAT) | 0.00 | 1,377.10 | 0.00 | 1,377.10 |
| fgasr155 | Prepayment | 0.00 | 0.00 | -572.60 | -572.60 |
| fgasr155 | Tax Estimate (CMPTX) | 0.00 | 7,351.49 | -644.46 | 6,707.03 |
| fgasr155 | Tax Prior Year (CMPYT) | 0.00 | 1,559.52 | 0.00 | 1,559.52 |
| **fgasr155** | | **0.00** | **51,359.18** | **-7,458.08** | **43,901.10** |
| **Grand Total** | | **0.00** | **51,359.18** | **-7,458.08** | **43,901.10** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 9:42 AM

**Receivable Summary**

DB Caption: Live   Property: fgasr155   Status: Current, Past, Future   Month From: 08/2023  To  08/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Bloomington (fgasr155)** | | | | | |
| fgasr155 | Base rent - retail (CMBRT) | 27,841.97 | 5,333.33 | -5,333.33 | 27,841.97 |
| fgasr155 | CAM Estimate (CMCAM) | 3,794.84 | 687.48 | -687.48 | 3,794.84 |
| fgasr155 | CAM Prior Year (CMPYC) | 1,238.70 | 0.00 | 0.00 | 1,238.70 |
| fgasr155 | Insurance Estimate (CMINS) | 1,101.05 | 220.21 | -220.21 | 1,101.05 |
| fgasr155 | Insurance Prior Year (CMPYI) | 853.49 | 0.00 | 0.00 | 853.49 |
| fgasr155 | Late Fees (CMLAT) | 1,377.10 | 0.00 | 0.00 | 1,377.10 |
| fgasr155 | Prepayment | -572.60 | 0.00 | -7,114.52 | -7,687.12 |
| fgasr155 | Tax Estimate (CMPTX) | 6,707.03 | 644.46 | -644.46 | 6,707.03 |
| fgasr155 | Tax Prior Year (CMPYT) | 1,559.52 | 0.00 | 0.00 | 1,559.52 |
| **fgasr155** | | **43,901.10** | **6,885.48** | **-14,000.00** | **36,786.58** |
| | | | | | |
| **Grand Total** | | **43,901.10** | **6,885.48** | **-14,000.00** | **36,786.58** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 9:42 AM

**Receivable Summary**

DB Caption: Live   Property: fgasr155   Status: Current, Past, Future   Month From: 09/2023  To  09/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Bloomington (fgasr155)** | | | | | |
| fgasr155 | Base rent - retail (CMBRT) | 27,841.97 | 5,333.33 | -5,333.33 | 27,841.97 |
| fgasr155 | CAM Estimate (CMCAM) | 3,794.84 | 687.48 | -687.48 | 3,794.84 |
| fgasr155 | CAM Prior Year (CMPYC) | 1,238.70 | 0.00 | 0.00 | 1,238.70 |
| fgasr155 | Insurance Estimate (CMINS) | 1,101.05 | 220.21 | -220.21 | 1,101.05 |
| fgasr155 | Insurance Prior Year (CMPYI) | 853.49 | 0.00 | 0.00 | 853.49 |
| fgasr155 | Late Fees (CMLAT) | 1,377.10 | 0.00 | 0.00 | 1,377.10 |
| fgasr155 | Prepayment | -7,687.12 | 0.00 | -114.52 | -7,801.64 |
| fgasr155 | Tax Estimate (CMPTX) | 6,707.03 | 644.46 | -644.46 | 6,707.03 |
| fgasr155 | Tax Prior Year (CMPYT) | 1,559.52 | 0.00 | 0.00 | 1,559.52 |
| **fgasr155** | | **36,786.58** | **6,885.48** | **-7,000.00** | **36,672.06** |
| **Grand Total** | | **36,786.58** | **6,885.48** | **-7,000.00** | **36,672.06** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 9:43 AM

**Bloomington Shoppes**

**Bank Reconciliation Report**

**9/30/2023**



10/2/2023

*Tim Stodnick*



Posted by: bdelort  on 10/2/2023

**Balance Per Bank Statement as of 9/30/2023**                                    **20,627.60**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/22/2023 | 1081 | v0001595 - Ameren Illinois | 54.86 |
| 9/22/2023 | 1082 | v0001595 - Ameren Illinois | 29.87 |
| 9/22/2023 | 1083 | v0001595 - Ameren Illinois | 65.73 |
| 9/22/2023 | 1084 | v0001595 - Ameren Illinois | 29.55 |
| 9/22/2023 | 1085 | v0001595 - Ameren Illinois | 37.16 |
| 9/22/2023 | 1086 | v0001595 - Ameren Illinois | 32.67 |
| 9/22/2023 | 1087 | v0001595 - Ameren Illinois | 32.07 |
| 9/22/2023 | 1088 | v0001595 - Ameren Illinois | 45.84 |
| 9/22/2023 | 1089 | v0001595 - Ameren Illinois | 989.20 |
| 9/22/2023 | 1090 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1091 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1092 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1093 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1094 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1095 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1096 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1097 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1098 | v0001096 - NICOR GAS | 50.94 |
| 9/22/2023 | 1099 | v0001096 - NICOR GAS | 168.02 |
| 9/25/2023 | 1101 | v0001591 - City of Bloomington | 16.94 |
| 9/25/2023 | 1102 | v0001577 - Republic Services #368 | 485.10 |
| 9/26/2023 | 1103 | v0001595 - Ameren Illinois | 28.48 |
| 9/26/2023 | 1104 | v0001590 - Frontier | 99.40 |

| Less: | Outstanding Checks | 2,573.35 |
|---|---|---|
| | Reconciled Bank Balance | 18,054.25 |

**Balance per GL as of 9/30/2023**                                            **18,054.25**

| | Reconciled Balance Per G/L | 18,054.25 |
|---|---|---|

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

10/2/2023

## Bloomington Shoppes

### Bank Reconciliation Report

### 9/30/2023

5

**Posted by: bdelort  on 10/2/2023**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/23/2023 | 1064 | v0001577 - Republic Services #368 | 485.10 | 9/30/2023 |
| 8/25/2023 | 1066 | v0001590 - Frontier | 316.91 | 9/30/2023 |
| 8/29/2023 | 1067 | v0001591 - City of Bloomington | 16.94 | 9/30/2023 |
| 8/29/2023 | 1068 | v0001591 - City of Bloomington | 16.94 | 9/30/2023 |
| 8/29/2023 | 1069 | v0001591 - City of Bloomington | 16.94 | 9/30/2023 |
| 8/29/2023 | 1070 | v0001591 - City of Bloomington | 16.94 | 9/30/2023 |
| 8/29/2023 | 1071 | v0001591 - City of Bloomington | 16.94 | 9/30/2023 |
| 8/29/2023 | 1072 | v0001591 - City of Bloomington | 16.94 | 9/30/2023 |
| 8/29/2023 | 1073 | v0001591 - City of Bloomington | 22.64 | 9/30/2023 |
| 8/29/2023 | 1074 | v0001591 - City of Bloomington | 20.05 | 9/30/2023 |
| 8/29/2023 | 1075 | v0001591 - City of Bloomington | 16.94 | 9/30/2023 |
| 8/29/2023 | 1076 | v0001591 - City of Bloomington | 16.94 | 9/30/2023 |
| 9/12/2023 | 1078 | v0001591 - City of Bloomington | 451.75 | 9/30/2023 |
| 9/12/2023 | 1079 | v0000802 - JOHNSON CONTROLS FIRE PROTECTION LP | 998.91 | 9/30/2023 |
| 9/12/2023 | 1080 | v0002389 - Scotts Exterior Maintenance Company | 355.00 | 9/30/2023 |
| 9/25/2023 | 1100 | v0001595 - Ameren Illinois | 110.45 | 9/30/2023 |
| **Total Cleared Checks** | | | **2,896.33** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/26/2023 | 7 | | 7,000.00 | 9/30/2023 |
| **Total Cleared Deposits** | | | **7,000.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/7/2023 | JE 18464 | Record FG Funding | 4,769.28 | 9/30/2023 |
| **Total Cleared Other Items** | | | **4,769.28** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 3 |
| Account Number: | ***146756 |
| Date: | 09/30/23 |
| Enclosures | 17 |

************AUTO**MIXED AADC 710
7098 0.6520 MB 0.561   26 40 69

TRIGILD INC AS RECEIVER FOR AT
BLOOMINGTON IL LLC OPERATING ACCOUNTING
4131 N CENTRAL EXPY STE 775
DALLAS TX  75204-2126

## STATEMENT SUMMARY AS OF 09/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 20,627.60 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR AT | Acct |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| | Beginning Balance | 9/01/23 | 11,754.65 | |
| | Deposits / Misc Credits | 2 | 11,769.28 | |
| | Withdrawals / Misc Debits | 16 | 2,896.33 | |
| ** | Ending Balance | 9/30/23 | 20,627.60 | ** |
| | Service Charge | | .00 | |
| | Minimum Balance | | 10,952 | |
| | Enclosures | | 17 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 9/07 | 4,769.28 | DEPOSIT |
| 9/26 | 7,000.00 | HEARTLAND BANK/316ANTIQUE DAWN MCKINLEY |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/05 | 1064 | 485.10 | 9/08 | 1071 | 16.94 | 9/20 | 1078* | 451.75 |
| 9/01 | 1066* | 316.91 | 9/08 | 1072 | 16.94 | 9/18 | 1079 | 998.91 |
| 9/08 | 1067 | 16.94 | 9/08 | 1073 | 22.64 | 9/21 | 1080 | 355.00 |
| 9/08 | 1068 | 16.94 | 9/08 | 1074 | 20.05 | 9/29 | 1100* | 110.45 |
| 9/08 | 1069 | 16.94 | 9/08 | 1075 | 16.94 | | | |
| 9/08 | 1070 | 16.94 | 9/08 | 1076 | 16.94 | | | |

( * indicates a break in check number sequence)

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 11,437.74 | 9/08 | 15,543.71 | 9/21 | 13,738.05 |
| 9/05 | 10,952.64 | 9/18 | 14,544.80 | 9/26 | 20,738.05 |
| 9/07 | 15,721.92 | 9/20 | 14,093.05 | 9/29 | 20,627.60 |





MEMBER
FDIC

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



09/07/2023   $4,769.28



09/08/2023   1070   $16.94



09/05/2023   1064   $485.10



09/08/2023   1071   $16.94



09/01/2023   1066   $316.91



09/08/2023   1072   $16.94



09/08/2023   1067   $16.94



09/08/2023   1073   $22.64



09/08/2023   1068   $16.94



09/08/2023   1074   $20.05



09/08/2023   1069   $16.94

09/08/2023   1075   $16.94





09/08/2023   1076   $16.94



09/20/2023   1078   $451.75



09/18/2023   1079   $998.91



09/21/2023   1080   $355.00



09/29/2023   1100   $110.45

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1.  Your name and account number
2.  The dollar amount of the suspected error.
3.  Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center, P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1.  Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2.  Mark (X) your register after each check listed on front of statement.
3.  Check off deposits shown on the statement against those shown in your check register.
4.  Complete the form below.
5.  The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |

Quarter End September 2023 –Receiver's Report                         Docket No. 5;23-cv-00683



AT Wheatland Naperville, IL, LLC

3125-3224 Illinois Route 59, Naperville, IL 60564

Quarter End September 2023 –Receiver's Report                    Docket No. 5;23-cv-00683

## TABLE OF CONTENTS

## Trigild IVL, LLC - FINANCIAL CONTENTS WHEATLAND PROPERTY

BALANCE SHEET                                      PAGE 204

INCOME STTMENT                                     PAGE 205-206

T-12 INCOME STATMENT                               PAGE 207-209

CASH FLOW STATEMENT                                PAGE 210-211

RENT ROLL                                          PAGE 212-213

AR REPORT                                          PAGE 214-227

OPEN PAYABLES                                      PAGE 228

TRIAL BALANCE                                      PAGE 229

GENERAL LEDGER                                     PAGE 230-268

PAYMENT REGISTER                                   PAGE 269-278

MANAGEMENT FEE CALCULATION                          PAGE 279-283

BANK STATEMENT                                     PAGE 284-291

Wheatland (fgasr127)                                                                                                     Page 1

## Balance Sheet (With Period Change)

Period = Sep 2023

Book = Cash ; Tree = ysi_bs

| | | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|---|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 222,752.95 | 248,621.65 | -25,868.70 |
| 1049-9999 | TOTAL CASH | 222,752.95 | 248,621.65 | -25,868.70 |
| 1999-9999 | TOTAL ASSETS | 222,752.95 | 248,621.65 | -25,868.70 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 124,885.67 | 125,385.67 | -500.00 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 124,885.67 | 125,385.67 | -500.00 |
| 3899-9999 | TOTAL EQUITY | 124,885.67 | 125,385.67 | -500.00 |
| 3950-0000 | Retained Earnings | 97,867.28 | 123,235.98 | -25,368.70 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 222,752.95 | 248,621.65 | -25,868.70 |

Monday, October 02, 2023
01:02 PM

Wheatland (fgasr127)                                                                                      Page 1

## Income Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 300,812.12 | 0.00 | 300,812.12 | 0.00 |
| 4040-0000 | Rent Abatement | -10,000.00 | 0.00 | -10,000.00 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | -25,147.54 | 0.00 | -25,147.54 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 265,664.58 | 0.00 | 265,664.58 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 84,719.32 | 0.00 | 84,719.32 | 0.00 |
| 4230-0000 | Insurance Estimate | 3,374.77 | 0.00 | 3,374.77 | 0.00 |
| 4240-0000 | Tax Estimate | 36,016.51 | 0.00 | 36,016.51 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 124,110.60 | 0.00 | 124,110.60 | 0.00 |
| 4500-0000 | OTHER INCOME | | | | |
| 4555-0000 | Miscellaneous Income | 40.00 | 0.00 | 40.00 | 0.00 |
| 4590-1500 | Reimbursement - HVAC | 735.20 | 0.00 | 735.20 | 0.00 |
| 4590-2100 | Reimbursement - Water | 4,136.33 | 0.00 | 4,136.33 | 0.00 |
| 4799-9999 | TOTAL OTHER INCOME | 4,911.53 | 0.00 | 4,911.53 | 0.00 |
| 4999-9999 | TOTAL INCOME | 394,686.71 | 0.00 | 394,686.71 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 13,759.39 | 0.00 | 13,759.39 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 14,759.39 | 0.00 | 14,759.39 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0010 | Association Fees | 5,702.55 | 0.00 | 5,702.55 | 0.00 |
| 5071-0210 | Printing & Postage | 269.84 | 0.00 | 269.84 | 0.00 |
| 5071-0220 | Software Maintenance | 150.00 | 0.00 | 150.00 | 0.00 |
| 5071-0230 | Software Licensing Fee | 150.00 | 0.00 | 150.00 | 0.00 |
| 5071-0240 | Travel & Auto | 148.77 | 0.00 | 148.77 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 6,421.16 | 0.00 | 6,421.16 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 8,380.46 | 0.00 | 8,380.46 | 0.00 |
| 5120-0000 | Gas | 270.31 | 0.00 | 270.31 | 0.00 |
| 5130-0000 | Water | 11,412.54 | 0.00 | 11,412.54 | 0.00 |
| 5170-0000 | Trash | 7,082.80 | 0.00 | 7,082.80 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 27,146.11 | 0.00 | 27,146.11 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5310-2000 | Cleaning - Day Porter | 4,500.00 | 0.00 | 4,500.00 | 0.00 |
| 5320-1000 | Fire & Life Safety - Alarms | 321.44 | 0.00 | 321.44 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 6,980.00 | 0.00 | 6,980.00 | 0.00 |
| 5330-5000 | Landscaping - Other | 5,712.00 | 0.00 | 5,712.00 | 0.00 |
| 5380-0000 | Parking Lot - Sweeping | 900.00 | 0.00 | 900.00 | 0.00 |
| 5440-0500 | Locks & Keys | 917.00 | 0.00 | 917.00 | 0.00 |
| 5480-0330 | R&M - Roof | 3,376.00 | 0.00 | 3,376.00 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 22,706.44 | 0.00 | 22,706.44 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 22,706.44 | 0.00 | 22,706.44 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 180,565.64 | 0.00 | 180,565.64 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 180,565.64 | 0.00 | 180,565.64 | 0.00 |

Wheatland (fgasr127)

## Income Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5700-0000 | INSURANCE | | | | |
| 5710-0000 | Insurance - Property | 14,429.26 | 0.00 | 14,429.26 | 0.00 |
| 5710-1000 | Insurance - Liability | 3,759.44 | 0.00 | 3,759.44 | 0.00 |
| 5710-2000 | Insurance - Umbrella | 2,169.00 | 0.00 | 2,169.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 20,357.70 | 0.00 | 20,357.70 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 271,956.44 | 0.00 | 271,956.44 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6012-0002 | Non-CAM Electric | 4,847.54 | 0.00 | 4,847.54 | 0.00 |
| 6012-0003 | Non-CAM Gas | 1,505.77 | 0.00 | 1,505.77 | 0.00 |
| 6012-0010 | Non-CAM R&M | 3,493.00 | 0.00 | 3,493.00 | 0.00 |
| 6012-0015 | Non-CAM Locks & Keys | 764.75 | 0.00 | 764.75 | 0.00 |
| 6012-0020 | Non-CAM HVAC | 1,817.00 | 0.00 | 1,817.00 | 0.00 |
| 6012-0260 | R&M - Other Misc | 3,493.00 | 0.00 | 3,493.00 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 291,475.00 | 0.00 | 291,475.00 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 103,211.71 | 0.00 | 103,211.71 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | 99.80 | 0.00 | 99.80 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 4,064.62 | 0.00 | 4,064.62 | 0.00 |
| 8303-1000 | Interest Expense | 100.00 | 0.00 | 100.00 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.01 | 0.00 | 1,080.01 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 5,344.43 | 0.00 | 5,344.43 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 5,344.43 | 0.00 | 5,344.43 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | 97,867.28 | 0.00 | 97,867.28 | 0.00 |

Wednesday, October 04, 2023
05:40 AM

Wheatland (fgasr127)                                                                                                           Page 1

## Statement (12 months)

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | | | | | | | |
| 4001-0000 | OPERATING INCOME | | | | | | | | | | |
| 4002-0000 | INCOME | | | | | | | | | | |
| 4005-0000 | RENTAL INCOME | | | | | | | | | | |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,501.86 | 134,438.55 | 68,880.21 | 76,991.50 | 300,812.12 |
| 4040-0000 | Rent Abatement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10,000.00 | -10,000.00 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,515.79 | -66,893.76 | -16,222.92 | -1,546.65 | -25,147.54 |
| 4099-9999 | TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,017.65 | 67,544.79 | 52,657.29 | 65,444.85 | 265,664.58 |
| 4200-0000 | NNN INCOME | | | | | | | | | | |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,983.02 | 36,314.59 | 14,332.07 | 20,089.64 | 84,719.32 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 224.13 | 1,625.08 | 661.29 | 864.27 | 3,374.77 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,014.72 | 16,270.91 | 8,309.35 | 9,421.53 | 36,016.51 |
| 4299-9999 | TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,221.87 | 54,210.58 | 23,302.71 | 30,375.44 | 124,110.60 |
| 4500-0000 | OTHER INCOME | | | | | | | | | | |
| 4555-0000 | Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 |
| 4590-1500 | Reimbursement - HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 279.60 | 151.00 | 259.60 | 735.20 |
| 4590-2100 | Reimbursement - Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 694.70 | 2,556.72 | 370.87 | 514.04 | 4,136.33 |
| 4799-9999 | TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739.70 | 2,876.32 | 521.87 | 773.64 | 4,911.53 |
| 4999-9999 | TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96,979.22 | 124,631.69 | 76,481.87 | 96,593.93 | 394,686.71 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | | | | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | | | | | | | |
| 5070-0100 | Management Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,879.17 | 9,818.67 | 61.55 | 13,759.39 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 500.00 | 250.00 | 1,000.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,129.17 | 10,318.67 | 311.55 | 14,759.39 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | | | | | | | |
| 5071-0010 | Association Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,702.55 | 0.00 | 5,702.55 |
| 5071-0210 | Printing & Postage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.47 | 190.75 | 50.62 | 269.84 |
| 5071-0220 | Software Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| 5071-0230 | Software Licensing Fee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 5071-0240 | Travel & Auto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.77 | 0.00 | 0.00 | 148.77 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 177.24 | 6,043.30 | 200.62 | 6,421.16 |
| 5100-0000 | UTILITIES | | | | | | | | | | |
| 5110-0000 | Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,136.77 | 1,788.52 | 1,822.80 | 2,632.37 | 8,380.46 |
| 5120-0000 | Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 270.31 | 0.00 | 0.00 | 270.31 |
| 5130-0000 | Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,983.21 | 3,051.41 | 3,073.11 | 2,304.81 | 11,412.54 |
| 5170-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,958.20 | 0.00 | 3,166.40 | 1,958.20 | 7,082.80 |
| 5199-9999 | TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,078.18 | 5,110.24 | 8,062.31 | 6,895.38 | 27,146.11 |

Wednesday, October 04, 2023
05:41 AM

Wheatland (fgasr127)

**Statement (12 months)**

Period = Jan 2023–Sep 2023

Book = Cash ; Tree = ysi_is

Page 2

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5310-2000 | Cleaning - Day Porter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 |
| 5320-1000 | Fire & Life Safety - Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.44 | 321.44 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,490.00 | 3,490.00 | 6,980.00 |
| 5330-5000 | Landscaping - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,712.00 | 0.00 | 5,712.00 |
| 5380-0000 | Parking Lot - Sweeping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| 5440-0500 | Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 917.00 | 0.00 | 917.00 |
| 5480-0330 | R&M - Roof | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,057.00 | 1,319.00 | 3,376.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,176.00 | 10,530.44 | 22,706.44 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,176.00 | 10,530.44 | 22,706.44 |
| 5600-0000 | PROPERTY TAXES | | | | | | | | | | |
| 5610-0000 | Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90,282.82 | 0.00 | 90,282.82 | 180,565.64 |
| 5699-9999 | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90,282.82 | 0.00 | 90,282.82 | 180,565.64 |
| 5700-0000 | INSURANCE | | | | | | | | | | |
| 5710-0000 | Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,429.26 | 0.00 | 14,429.26 |
| 5710-1000 | Insurance - Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,759.44 | 0.00 | 3,759.44 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,169.00 | 0.00 | 2,169.00 |
| 5799-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,357.70 | 0.00 | 20,357.70 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,078.18 | 99,699.47 | 56,957.98 | 108,220.81 | 271,956.44 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,335.00 | 3,335.00 |
| 6012-0002 | Non-CAM Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 590.21 | 618.90 | 846.25 | 2,792.18 | 4,847.54 |
| 6012-0003 | Non-CAM Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.84 | 428.11 | 384.17 | 348.65 | 1,505.77 |
| 6012-0010 | Non-CAM R&M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,493.00 | 3,493.00 |
| 6012-0015 | Non-CAM Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163.00 | 601.75 | 764.75 |
| 6012-0020 | Non-CAM HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,817.00 | 1,817.00 |
| 6012-0260 | R&M - Other Misc | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,493.00 | 0.00 | 0.00 | 3,493.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,013.23 | 104,239.48 | 58,613.90 | 120,608.39 | 291,475.00 |
| 6999-9999 | NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88,965.99 | 20,392.21 | 17,867.97 | -24,014.46 | 103,211.71 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.80 | 50.00 | 0.00 | 0.00 | 99.80 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,710.38 | 0.00 | 1,354.24 | 4,064.62 |
| 8303-1000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| 8790-0050 | Title Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.01 | 0.00 | 0.00 | 1,080.01 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 3,890.39 | 0.00 | 1,354.24 | 5,344.43 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.80 | 3,890.39 | 0.00 | 1,354.24 | 5,344.43 |

Wheatland (fgasr127)

**Statement (12 months)**

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9998-9999 | TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88,866.19 | 16,501.82 | 17,867.97 | -25,368.70 | 97,867.28 |

Wednesday, October 04, 2023
05:41 AM

Wheatland (fgasr127)                                                                                                Page 1

## Cash Flow Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 300,812.12 | 0.00 | 300,812.12 | 0.00 |
| 4040-0000 | Rent Abatement | -10,000.00 | 0.00 | -10,000.00 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | -25,147.54 | 0.00 | -25,147.54 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 265,664.58 | 0.00 | 265,664.58 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 84,719.32 | 0.00 | 84,719.32 | 0.00 |
| 4230-0000 | Insurance Estimate | 3,374.77 | 0.00 | 3,374.77 | 0.00 |
| 4240-0000 | Tax Estimate | 36,016.51 | 0.00 | 36,016.51 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 124,110.60 | 0.00 | 124,110.60 | 0.00 |
| 4500-0000 | OTHER INCOME | | | | |
| 4555-0000 | Miscellaneous Income | 40.00 | 0.00 | 40.00 | 0.00 |
| 4590-1500 | Reimbursement - HVAC | 735.20 | 0.00 | 735.20 | 0.00 |
| 4590-2100 | Reimbursement - Water | 4,136.33 | 0.00 | 4,136.33 | 0.00 |
| 4799-9999 | TOTAL OTHER INCOME | 4,911.53 | 0.00 | 4,911.53 | 0.00 |
| 4999-9999 | TOTAL INCOME | 394,686.71 | 0.00 | 394,686.71 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 13,759.39 | 0.00 | 13,759.39 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 14,759.39 | 0.00 | 14,759.39 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0010 | Association Fees | 5,702.55 | 0.00 | 5,702.55 | 0.00 |
| 5071-0210 | Printing & Postage | 269.84 | 0.00 | 269.84 | 0.00 |
| 5071-0220 | Software Maintenance | 150.00 | 0.00 | 150.00 | 0.00 |
| 5071-0230 | Software Licensing Fee | 150.00 | 0.00 | 150.00 | 0.00 |
| 5071-0240 | Travel & Auto | 148.77 | 0.00 | 148.77 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 6,421.16 | 0.00 | 6,421.16 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 8,380.46 | 0.00 | 8,380.46 | 0.00 |
| 5120-0000 | Gas | 270.31 | 0.00 | 270.31 | 0.00 |
| 5130-0000 | Water | 11,412.54 | 0.00 | 11,412.54 | 0.00 |
| 5170-0000 | Trash | 7,082.80 | 0.00 | 7,082.80 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 27,146.11 | 0.00 | 27,146.11 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5310-2000 | Cleaning - Day Porter | 4,500.00 | 0.00 | 4,500.00 | 0.00 |
| 5320-1000 | Fire & Life Safety - Alarms | 321.44 | 0.00 | 321.44 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 6,980.00 | 0.00 | 6,980.00 | 0.00 |
| 5330-5000 | Landscaping - Other | 5,712.00 | 0.00 | 5,712.00 | 0.00 |
| 5380-0000 | Parking Lot - Sweeping | 900.00 | 0.00 | 900.00 | 0.00 |
| 5440-0500 | Locks & Keys | 917.00 | 0.00 | 917.00 | 0.00 |
| 5480-0330 | R&M - Roof | 3,376.00 | 0.00 | 3,376.00 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 22,706.44 | 0.00 | 22,706.44 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 22,706.44 | 0.00 | 22,706.44 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 180,565.64 | 0.00 | 180,565.64 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 180,565.64 | 0.00 | 180,565.64 | 0.00 |

## Cash Flow Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_cf

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5700-0000 | INSURANCE |  |  |  |  |
| 5710-0000 | Insurance - Property | 14,429.26 | 0.00 | 14,429.26 | 0.00 |
| 5710-1000 | Insurance - Liability | 3,759.44 | 0.00 | 3,759.44 | 0.00 |
| 5710-2000 | Insurance - Umbrella | 2,169.00 | 0.00 | 2,169.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 20,357.70 | 0.00 | 20,357.70 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 271,956.44 | 0.00 | 271,956.44 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6012-0002 | Non-CAM Electric | 4,847.54 | 0.00 | 4,847.54 | 0.00 |
| 6012-0003 | Non-CAM Gas | 1,505.77 | 0.00 | 1,505.77 | 0.00 |
| 6012-0010 | Non-CAM R&M | 3,493.00 | 0.00 | 3,493.00 | 0.00 |
| 6012-0015 | Non-CAM Locks & Keys | 764.75 | 0.00 | 764.75 | 0.00 |
| 6012-0020 | Non-CAM HVAC | 1,817.00 | 0.00 | 1,817.00 | 0.00 |
| 6012-0260 | R&M - Other Misc | 3,493.00 | 0.00 | 3,493.00 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 291,475.00 | 0.00 | 291,475.00 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 103,211.71 | 0.00 | 103,211.71 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE |  |  |  |  |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE |  |  |  |  |
| 8301-0025 | Bank Fees | 99.80 | 0.00 | 99.80 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 4,064.62 | 0.00 | 4,064.62 | 0.00 |
| 8303-1000 | Interest Expense | 100.00 | 0.00 | 100.00 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.01 | 0.00 | 1,080.01 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 5,344.43 | 0.00 | 5,344.43 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 5,344.43 | 0.00 | 5,344.43 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | 97,867.28 | 0.00 | 97,867.28 | 0.00 |
|  | CASH FLOW | 97,867.28 | 0.00 | 97,867.28 | 0.00 |

|  | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 222,752.95 | 222,752.95 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| 1010-0200 | Cash - Operating III | 0.00 | 0.00 | 0.00 |
|  | **Total Cash** | **0.00** | **222,752.95** | **222,752.95** |

|  | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 222,752.95 | 222,752.95 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| 1010-0200 | Cash - Operating III | 0.00 | 0.00 | 0.00 |
|  | **Total Cash** | **0.00** | **222,752.95** | **222,752.95** |

# Rent Roll

Page 1

Property: fgasr127  From Date: 09/30/2023  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **fgasr127 - Wheatland,Naperville** |||||||||||||||||
| **Current Leases** |||||||||||||||||
| fgasr127 | 104 | Amy's Hallmark Shop | Net-retail | 4,500.00 | 09/19/2012 | 02/29/2028 | 186 | 6,750.00 | 1.50 | 81,000.00 | 18.00 | 8.76 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 108 | Dance 'N Tees | Net-retail | 3,000.00 | 01/11/2004 | | 0 | 5,000.00 | 1.67 | 60,000.00 | 20.00 | 8.84 | 0.00 | 5,750.00 | 0.00 |
| fgasr127 | 110 | Foxy Nails | Net-retail | 3,000.00 | 04/01/2015 | 09/30/2025 | 126 | 5,625.00 | 1.88 | 67,500.00 | 22.50 | 9.16 | 0.00 | 4,750.00 | 0.00 |
| fgasr127 | 114 | Village Cleaners | Net-retail | 2,000.00 | 01/01/2019 | | 0 | 2,833.33 | 1.42 | 33,999.96 | 17.00 | 8.83 | 0.00 | 2,833.33 | 0.00 |
| fgasr127 | 127 | Rosin Optical | Net-retail | 1,900.00 | 10/21/2002 | 10/31/2027 | 301 | 4,433.33 | 2.33 | 53,199.96 | 28.00 | 9.08 | 0.00 | 4,116.67 | 0.00 |
| fgasr127 | 124 | Lucky Duck Donuts | Net-retail | 1,600.00 | 09/11/2022 | 09/30/2032 | 121 | 3,466.67 | 2.17 | 41,600.04 | 26.00 | 7.62 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 126, 127 -128 | The Salon | Net-retail | 2,800.00 | 10/14/2015 | 03/31/2026 | 126 | 5,051.67 | 1.80 | 60,620.04 | 21.65 | 5.04 | 0.00 | 2,666.67 | 0.00 |
| fgasr127 | 132 | Robert Thomas, D.D.S | Net-retail | 3,200.00 | 03/08/2003 | | 0 | 7,360.00 | 2.30 | 88,320.00 | 27.60 | 9.41 | 0.00 | 6,666.67 | 0.00 |
| fgasr127 | 136 | StretchLab | Net-retail | 1,600.00 | 04/10/2021 | 09/30/2031 | 126 | 3,200.00 | 2.00 | 38,400.00 | 24.00 | 8.88 | 0.00 | 4,553.33 | 0.00 |
| fgasr127 | 138 | Tutoring Club, LLC | Net-retail | 1,600.00 | 09/16/2002 | | 0 | 2,666.67 | 1.67 | 32,000.00 | 20.00 | 9.04 | 0.00 | 3,866.67 | 0.00 |
| fgasr127 | 140 | Gumii Korean Cuisine | Net-retail | 1,600.00 | 02/01/2018 | 02/28/2024 | 72 | 2,666.67 | 1.67 | 32,000.00 | 20.00 | 8.83 | 0.00 | 2,667.00 | 0.00 |
| fgasr127 | 144 | TK Foods | Net-retail | 3,200.00 | 04/01/2023 | 06/30/2028 | 63 | 6,400.00 | 2.00 | 76,800.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 146 | Noodles "Pho" U | Net-retail | 2,000.00 | 05/31/2007 | | 0 | 3,940.00 | 1.97 | 47,280.00 | 23.64 | 11.51 | 0.00 | 5,196.67 | 0.00 |
| fgasr127 | 148 | Coldwell Banker Honig Bell | Net-retail | 4,400.00 | 07/16/2015 | 05/31/2027 | 143 | 8,066.67 | 1.83 | 96,800.04 | 22.00 | 8.83 | 0.00 | 6,233.33 | 0.00 |
| fgasr127 | 3204 | Veterinary Emergency Group | Net-retail | 5,142.00 | 07/26/2023 | 07/25/2033 | 120 | 14,997.50 | 2.92 | 179,970.00 | 35.00 | 7.62 | 0.00 | 0.00 | 0.00 |
| fgasr127 | H104 | Frank Gironda Salon and Day Spa | Net-retail | 0.00 | 06/13/2002 | 06/30/2100 | 1,17 7 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | H116 | Snips Snips Hair Cuts for Kids | Net-retail | 1,366.00 | 08/04/2015 | 11/30/2023 | 100 | 2,563.53 | 1.88 | 30,762.36 | 22.52 | 8.83 | 0.00 | 2,276.67 | 0.00 |
| fgasr127 | H120 | Giordano's | Net-retail | 3,150.00 | 05/28/2002 | 05/31/2027 | 301 | 8,655.00 | 2.75 | 103,860.00 | 32.97 | 11.03 | 0.00 | 0.00 | 0.00 |
| fgasr127 | OUT1 | McDonald's | Net-retail | 0.00 | 07/22/1998 | 12/31/2100 | 1,23 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 118 | VACANT | | 1,992.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 120 | VACANT | | 3,708.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 130 | VACANT | | 2,000.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 142 | VACANT | | 0.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | 154 | VACANT | | 5,650.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr127 | H112 | VACANT | | 1,019.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **60,427.00** | | | | **93,676.04** | **1.55** | **1,124,112.48** | **18.60** | **6.89** | **0.00** | **51,577.01** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| | | | | | |

Monday, October 02, 2023
05:38 AM

## Rent Roll

Property: fgasr127  From Date: 09/30/2023  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 20 | 46,058.00 | 76.22 | 93,676.04 | 1,124,112.48 | | | | | | | | | | |
| Vacant | 6 | 14,369.00 | 23.77 | 0.00 | 0.00 | | | | | | | | | | |
| **Total** | **26** | **60,427.00** | | **93,676.04** | **1,124,112.48** | | | | | | | | | | |

# Aging Detail

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wheatland (fgasr127)** | | | | | | | | | | | | | | |
| **Coldwell Banker Honig Bell (t0003843)** | | | | | | | | | | | | | | |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129543 | CMBRT | 12/01/2021 | 07/2023 | 3,258.71 | 0.00 | 0.00 | 0.00 | 3,258.71 | 0.00 | 3,258.71 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129545 | CMCAM | 01/01/2022 | 07/2023 | 1,993.55 | 0.00 | 0.00 | 0.00 | 1,993.55 | 0.00 | 1,993.55 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129546 | CMINS | 01/01/2022 | 07/2023 | 91.62 | 0.00 | 0.00 | 0.00 | 91.62 | 0.00 | 91.62 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129547 | CMBRT | 01/01/2022 | 07/2023 | 6,966.67 | 0.00 | 0.00 | 0.00 | 6,966.67 | 0.00 | 6,966.67 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129548 | CMPTX | 01/01/2022 | 07/2023 | 1,151.44 | 0.00 | 0.00 | 0.00 | 1,151.44 | 0.00 | 1,151.44 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129549 | CMLAT | 01/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129550 | CMCAM | 02/01/2022 | 07/2023 | 1,993.55 | 0.00 | 0.00 | 0.00 | 1,993.55 | 0.00 | 1,993.55 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129551 | CMINS | 02/01/2022 | 07/2023 | 91.62 | 0.00 | 0.00 | 0.00 | 91.62 | 0.00 | 91.62 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129552 | CMBRT | 02/01/2022 | 07/2023 | 6,966.67 | 0.00 | 0.00 | 0.00 | 6,966.67 | 0.00 | 6,966.67 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129553 | CMPTX | 02/01/2022 | 07/2023 | 42.37 | 0.00 | 0.00 | 0.00 | 42.37 | 0.00 | 42.37 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129554 | CMLAT | 02/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | Coldwell Banker Honig Bell | Current | C-129555 | CMLAT | 03/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | **Coldwell Banker Honig Bell** | | | | | | **22,706.20** | **0.00** | **0.00** | **0.00** | **22,706.20** | **0.00** | **22,706.20** |
| **Foxy Nails (t0003833)** | | | | | | | | | | | | | | |
| fgasr127 | | Foxy Nails | Current | C-129587 | CMBRT | 02/01/2023 | 07/2023 | 3,930.10 | 0.00 | 0.00 | 0.00 | 3,930.10 | 0.00 | 3,930.10 |
| fgasr127 | | Foxy Nails | Current | C-129588 | CMCAM | 02/01/2023 | 07/2023 | 1,359.24 | 0.00 | 0.00 | 0.00 | 1,359.24 | 0.00 | 1,359.24 |
| fgasr127 | | Foxy Nails | Current | C-129589 | CMEHV | 02/01/2023 | 07/2023 | 83.60 | 0.00 | 0.00 | 0.00 | 83.60 | 0.00 | 83.60 |
| fgasr127 | | Foxy Nails | Current | C-129590 | CMINS | 02/01/2023 | 07/2023 | 62.47 | 0.00 | 0.00 | 0.00 | 62.47 | 0.00 | 62.47 |
| fgasr127 | | Foxy Nails | Current | C-129591 | CMPTX | 02/01/2023 | 07/2023 | 785.07 | 0.00 | 0.00 | 0.00 | 785.07 | 0.00 | 785.07 |
| fgasr127 | | Foxy Nails | Current | C-129593 | CMBRT | 03/01/2023 | 07/2023 | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 | 0.00 | 5,500.00 |
| fgasr127 | | Foxy Nails | Current | C-129594 | CMCAM | 03/01/2023 | 07/2023 | 1,359.24 | 0.00 | 0.00 | 0.00 | 1,359.24 | 0.00 | 1,359.24 |
| fgasr127 | | Foxy Nails | Current | C-129595 | CMEHV | 03/01/2023 | 07/2023 | 83.60 | 0.00 | 0.00 | 0.00 | 83.60 | 0.00 | 83.60 |
| fgasr127 | | Foxy Nails | Current | C-129596 | CMINS | 03/01/2023 | 07/2023 | 62.47 | 0.00 | 0.00 | 0.00 | 62.47 | 0.00 | 62.47 |
| fgasr127 | | Foxy Nails | Current | C-129597 | CMPTX | 03/01/2023 | 07/2023 | 785.07 | 0.00 | 0.00 | 0.00 | 785.07 | 0.00 | 785.07 |
| fgasr127 | | Foxy Nails | Current | C-129599 | CMEHV | 04/01/2023 | 07/2023 | 83.60 | 0.00 | 0.00 | 0.00 | 83.60 | 0.00 | 83.60 |
| fgasr127 | | Foxy Nails | Current | C-129600 | CMINS | 04/01/2023 | 07/2023 | 62.47 | 0.00 | 0.00 | 0.00 | 62.47 | 0.00 | 62.47 |
| fgasr127 | | Foxy Nails | Current | C-129601 | CMPTX | 04/01/2023 | 07/2023 | 148.41 | 0.00 | 0.00 | 0.00 | 148.41 | 0.00 | 148.41 |
| fgasr127 | | Foxy Nails | Current | C-129603 | CMTBB | 04/12/2023 | 07/2023 | 48.34 | 0.00 | 0.00 | 0.00 | 48.34 | 0.00 | 48.34 |
| fgasr127 | | Foxy Nails | Current | C-129604 | CMCAM | 05/01/2023 | 07/2023 | 5,625.00 | 0.00 | 0.00 | 0.00 | 5,625.00 | 0.00 | 5,625.00 |
| fgasr127 | | Foxy Nails | Current | C-129605 | CMCAM | 05/01/2023 | 07/2023 | 1,359.24 | 0.00 | 0.00 | 0.00 | 1,359.24 | 0.00 | 1,359.24 |

## Aging Detail

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Foxy Nails | | Current | C-129606 | CMEHV | 05/01/2023 | 07/2023 | 83.60 | 0.00 | 0.00 | 0.00 | 83.60 | 0.00 | 83.60 |
| fgasr127 | Foxy Nails | | Current | C-129607 | CMINS | 05/01/2023 | 07/2023 | 62.47 | 0.00 | 0.00 | 0.00 | 62.47 | 0.00 | 62.47 |
| fgasr127 | Foxy Nails | | Current | C-129608 | CMPTX | 05/01/2023 | 07/2023 | 785.07 | 0.00 | 0.00 | 0.00 | 785.07 | 0.00 | 785.07 |
| fgasr127 | Foxy Nails | | Current | C-129610 | CMBRT | 06/01/2023 | 07/2023 | 5,625.00 | 0.00 | 0.00 | 0.00 | 5,625.00 | 0.00 | 5,625.00 |
| fgasr127 | Foxy Nails | | Current | C-129611 | CMCAM | 06/01/2023 | 07/2023 | 1,359.24 | 0.00 | 0.00 | 0.00 | 1,359.24 | 0.00 | 1,359.24 |
| fgasr127 | Foxy Nails | | Current | C-129612 | CMEHV | 06/01/2023 | 07/2023 | 83.60 | 0.00 | 0.00 | 0.00 | 83.60 | 0.00 | 83.60 |
| fgasr127 | Foxy Nails | | Current | C-129613 | CMINS | 06/01/2023 | 07/2023 | 62.47 | 0.00 | 0.00 | 0.00 | 62.47 | 0.00 | 62.47 |
| fgasr127 | Foxy Nails | | Current | C-129614 | CMPTX | 06/01/2023 | 07/2023 | 785.07 | 0.00 | 0.00 | 0.00 | 785.07 | 0.00 | 785.07 |
| fgasr127 | Foxy Nails | | Current | C-129621 | CMWAT | 06/01/2023 | 07/2023 | -700.21 | 0.00 | 0.00 | 0.00 | -700.21 | 0.00 | -700.21 |
| fgasr127 | Foxy Nails | | Current | C-139346 | CMBRT | 09/01/2023 | 09/2023 | 5,625.00 | 5,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,625.00 |
| fgasr127 | Foxy Nails | | Current | C-139347 | CMCAM | 09/01/2023 | 09/2023 | 1,359.24 | 1,359.24 | 0.00 | 0.00 | 0.00 | 0.00 | 1,359.24 |
| fgasr127 | Foxy Nails | | Current | C-139348 | CMEHV | 09/01/2023 | 09/2023 | 83.60 | 83.60 | 0.00 | 0.00 | 0.00 | 0.00 | 83.60 |
| fgasr127 | Foxy Nails | | Current | C-139349 | CMINS | 09/01/2023 | 09/2023 | 62.47 | 62.47 | 0.00 | 0.00 | 0.00 | 0.00 | 62.47 |
| fgasr127 | Foxy Nails | | Current | C-139350 | CMPTX | 09/01/2023 | 09/2023 | 785.07 | 785.07 | 0.00 | 0.00 | 0.00 | 0.00 | 785.07 |
| | **Foxy Nails** | | | | | | | **37,399.61** | **7,915.38** | **0.00** | **0.00** | **29,484.23** | **0.00** | **37,399.61** |
| **Frank Gironda Salon and Day Spa (t0003845)** | | | | | | | | | | | | | | |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-129628 | CMCAM | 06/01/2020 | 07/2023 | 2,864.69 | 0.00 | 0.00 | 0.00 | 2,864.69 | 0.00 | 2,864.69 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-129629 | CMCAM | 07/01/2020 | 07/2023 | 1,173.14 | 0.00 | 0.00 | 0.00 | 1,173.14 | 0.00 | 1,173.14 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-129630 | CMCAM | 09/01/2022 | 07/2023 | 1,325.90 | 0.00 | 0.00 | 0.00 | 1,325.90 | 0.00 | 1,325.90 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-129631 | CMCAM | 12/01/2022 | 07/2023 | 2,864.69 | 0.00 | 0.00 | 0.00 | 2,864.69 | 0.00 | 2,864.69 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-133719 | CMCAM | 08/01/2023 | 08/2023 | 658.82 | 0.00 | 658.82 | 0.00 | 0.00 | 0.00 | 658.82 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-133720 | CMINS | 08/01/2023 | 08/2023 | 114.48 | 0.00 | 114.48 | 0.00 | 0.00 | 0.00 | 114.48 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-133721 | CMWAT | 08/01/2023 | 08/2023 | 433.78 | 0.00 | 433.78 | 0.00 | 0.00 | 0.00 | 433.78 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-139399 | CMCAM | 09/01/2023 | 09/2023 | 2,864.69 | 2,864.69 | 0.00 | 0.00 | 0.00 | 0.00 | 2,864.69 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-139400 | CMINS | 09/01/2023 | 09/2023 | 114.48 | 114.48 | 0.00 | 0.00 | 0.00 | 0.00 | 114.48 |
| fgasr127 | Frank Gironda Salon and Day Spa | | Current | C-139401 | CMWAT | 09/01/2023 | 09/2023 | 433.78 | 433.78 | 0.00 | 0.00 | 0.00 | 0.00 | 433.78 |
| | **Frank Gironda Salon and Day Spa** | | | | | | | **12,848.45** | **3,412.95** | **1,207.08** | **0.00** | **8,228.42** | **0.00** | **12,848.45** |
| **Giordano's (t0003847)** | | | | | | | | | | | | | | |
| fgasr127 | Giordano's | | Current | C-139406 | CMBRT | 09/01/2023 | 09/2023 | 8,655.00 | 8,655.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,655.00 |
| fgasr127 | Giordano's | | Current | C-139407 | CMCAM | 09/01/2023 | 09/2023 | 1,712.64 | 1,712.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1,712.64 |
| fgasr127 | Giordano's | | Current | C-139408 | CMINS | 09/01/2023 | 09/2023 | 65.59 | 65.59 | 0.00 | 0.00 | 0.00 | 0.00 | 65.59 |
| fgasr127 | Giordano's | | Current | C-139409 | CMPTX | 09/01/2023 | 09/2023 | 824.33 | 824.33 | 0.00 | 0.00 | 0.00 | 0.00 | 824.33 |

**Aging Detail**

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | | Giordano's | Current | C-139410 | CMWAT | 09/01/2023 | 09/2023 | 292.77 | 292.77 | 0.00 | 0.00 | 0.00 | 0.00 | 292.77 |
| | | **Giordano's** | | | | | | **11,550.33** | **11,550.33** | **0.00** | **0.00** | **0.00** | **0.00** | **11,550.33** |
| **Gumil Korean Cuisine (t0003841)** | | | | | | | | | | | | | | |
| fgasr127 | | Gumil Korean Cuisine | Current | C-139385 | CMBRT | 09/01/2023 | 09/2023 | 2,666.67 | 2,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,666.67 |
| fgasr127 | | Gumil Korean Cuisine | Current | C-139386 | CMCAM | 09/01/2023 | 09/2023 | 724.93 | 724.93 | 0.00 | 0.00 | 0.00 | 0.00 | 724.93 |
| fgasr127 | | Gumil Korean Cuisine | Current | C-139387 | CMINS | 09/01/2023 | 09/2023 | 33.32 | 33.32 | 0.00 | 0.00 | 0.00 | 0.00 | 33.32 |
| fgasr127 | | Gumil Korean Cuisine | Current | C-139388 | CMPTX | 09/01/2023 | 09/2023 | 418.70 | 418.70 | 0.00 | 0.00 | 0.00 | 0.00 | 418.70 |
| | | **Gumil Korean Cuisine** | | | | | | **3,843.62** | **3,843.62** | **0.00** | **0.00** | **0.00** | **0.00** | **3,843.62** |
| **Lucky Duck Donuts (t0003836)** | | | | | | | | | | | | | | |
| fgasr127 | | Lucky Duck Donuts | Current | C-129680 | CMCAM | 10/01/2022 | 07/2023 | 557.33 | 0.00 | 0.00 | 0.00 | 557.33 | 0.00 | 557.33 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129681 | CMINS | 10/01/2022 | 07/2023 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129682 | CMPTX | 10/01/2022 | 07/2023 | 418.67 | 0.00 | 0.00 | 0.00 | 418.67 | 0.00 | 418.67 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129683 | CMCAM | 11/01/2022 | 07/2023 | 557.33 | 0.00 | 0.00 | 0.00 | 557.33 | 0.00 | 557.33 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129684 | CMINS | 11/01/2022 | 07/2023 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129685 | CMPTX | 11/01/2022 | 07/2023 | 418.67 | 0.00 | 0.00 | 0.00 | 418.67 | 0.00 | 418.67 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129686 | CMCAM | 12/01/2022 | 07/2023 | 557.33 | 0.00 | 0.00 | 0.00 | 557.33 | 0.00 | 557.33 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129687 | CMINS | 12/01/2022 | 07/2023 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129688 | CMPTX | 12/01/2022 | 07/2023 | 418.67 | 0.00 | 0.00 | 0.00 | 418.67 | 0.00 | 418.67 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129689 | CMCAM | 01/01/2023 | 07/2023 | 74.10 | 0.00 | 0.00 | 0.00 | 74.10 | 0.00 | 74.10 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129690 | CMINS | 01/01/2023 | 07/2023 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129691 | CMPTX | 01/01/2023 | 07/2023 | 418.67 | 0.00 | 0.00 | 0.00 | 418.67 | 0.00 | 418.67 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129692 | CMCAM | 02/01/2023 | 07/2023 | 557.33 | 0.00 | 0.00 | 0.00 | 557.33 | 0.00 | 557.33 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129693 | CMINS | 02/01/2023 | 07/2023 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| fgasr127 | | Lucky Duck Donuts | Current | C-129694 | CMPTX | 02/01/2023 | 07/2023 | 418.67 | 0.00 | 0.00 | 0.00 | 418.67 | 0.00 | 418.67 |
| fgasr127 | | Lucky Duck Donuts | Current | C-139361 | CMBRT | 09/01/2023 | 09/2023 | 3,466.67 | 3,466.67 | 0.00 | 0.00 | 0.00 | 0.00 | 3,466.67 |
| fgasr127 | | Lucky Duck Donuts | Current | C-139362 | CMCAM | 09/01/2023 | 09/2023 | 557.33 | 557.33 | 0.00 | 0.00 | 0.00 | 0.00 | 557.33 |
| fgasr127 | | Lucky Duck Donuts | Current | C-139363 | CMINS | 09/01/2023 | 09/2023 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| fgasr127 | | Lucky Duck Donuts | Current | C-139364 | CMPTX | 09/01/2023 | 09/2023 | 418.67 | 418.67 | 0.00 | 0.00 | 0.00 | 0.00 | 418.67 |
| | | **Lucky Duck Donuts** | | | | | | **9,079.44** | **4,482.67** | **0.00** | **0.00** | **4,596.77** | **0.00** | **9,079.44** |
| **Noodles "Pho" U (t0003842)** | | | | | | | | | | | | | | |
| fgasr127 | | Noodles "Pho" U | Current | R-54319 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| fgasr127 | | Noodles "Pho" U | Current | R-54320 | Prepay | 06/29/2023 | 06/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,500.00 | -3,500.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129707 | CMRHO | 01/01/2018 | 07/2023 | 47,280.00 | 0.00 | 0.00 | 0.00 | 47,280.00 | 0.00 | 47,280.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129708 | CMRHO | 01/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129709 | CMRHO | 02/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129710 | CMRHO | 03/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129711 | CMRHO | 04/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129712 | CMRHO | 05/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |

## Aging Detail

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | | Noodles "Pho" U | Current | C-129713 | CMBRT | 05/01/2020 | 07/2023 | 3,776.89 | 0.00 | 0.00 | 0.00 | 3,776.89 | 0.00 | 3,776.89 |
| fgasr127 | | Noodles "Pho" U | Current | C-129714 | CMCAM | 06/01/2020 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129715 | CMRHO | 06/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129716 | CMEHV | 06/01/2020 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129717 | CMINS | 06/01/2020 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129718 | CMBRT | 06/01/2020 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129719 | CMPTX | 06/01/2020 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129720 | CMWAT | 06/01/2020 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129721 | CMCAM | 07/01/2020 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129722 | CMRHO | 07/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129723 | CMEHV | 07/01/2020 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129724 | CMINS | 07/01/2020 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129725 | CMBRT | 07/01/2020 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129726 | CMPTX | 07/01/2020 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129727 | CMWAT | 07/01/2020 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129728 | CMCAM | 08/01/2020 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129729 | CMRHO | 08/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129730 | CMEHV | 08/01/2020 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129731 | CMINS | 08/01/2020 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129732 | CMBRT | 08/01/2020 | 07/2023 | 3,440.00 | 0.00 | 0.00 | 0.00 | 3,440.00 | 0.00 | 3,440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129733 | CMPTX | 08/01/2020 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129734 | CMWAT | 08/01/2020 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129735 | CMCAM | 09/01/2020 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129736 | CMRHO | 09/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129737 | CMBRT | 09/01/2020 | 07/2023 | 3,770.21 | 0.00 | 0.00 | 0.00 | 3,770.21 | 0.00 | 3,770.21 |
| fgasr127 | | Noodles "Pho" U | Current | C-129738 | CMCAM | 10/01/2020 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129739 | CMRHO | 10/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129740 | CMEHV | 10/01/2020 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129741 | CMINS | 10/01/2020 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129742 | CMBRT | 10/01/2020 | 07/2023 | 2,440.00 | 0.00 | 0.00 | 0.00 | 2,440.00 | 0.00 | 2,440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129743 | CMPTX | 10/01/2020 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129744 | CMWAT | 10/01/2020 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129745 | CMRHO | 11/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129746 | CMBRT | 11/01/2020 | 07/2023 | 2,857.60 | 0.00 | 0.00 | 0.00 | 2,857.60 | 0.00 | 2,857.60 |
| fgasr127 | | Noodles "Pho" U | Current | C-129747 | CMRHO | 12/01/2020 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129748 | CMBRT | 12/01/2020 | 07/2023 | 2,857.60 | 0.00 | 0.00 | 0.00 | 2,857.60 | 0.00 | 2,857.60 |
| fgasr127 | | Noodles "Pho" U | Current | C-129749 | CMCAM | 01/01/2021 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129750 | CMRHO | 01/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129751 | CMEHV | 01/01/2021 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129752 | CMINS | 01/01/2021 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129753 | CMBRT | 01/01/2021 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |

**Aging Detail**

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Noodles "Pho" U | Current | C-129754 | CMPTX | 01/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | Current | C-129755 | CMWAT | 01/01/2021 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | Current | C-129756 | CMCAM | 02/01/2021 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | Noodles "Pho" U | Current | C-129757 | CMRHO | 02/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129758 | CMBRT | 02/01/2021 | 07/2023 | 3,270.21 | 0.00 | 0.00 | 0.00 | 3,270.21 | 0.00 | 3,270.21 |
| fgasr127 | Noodles "Pho" U | Current | C-129759 | CMCAM | 03/01/2021 | 07/2023 | 417.60 | 0.00 | 0.00 | 0.00 | 417.60 | 0.00 | 417.60 |
| fgasr127 | Noodles "Pho" U | Current | C-129760 | CMRHO | 03/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129761 | CMBRT | 03/01/2021 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129762 | CMRHO | 04/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129763 | CMBRT | 04/01/2021 | 07/2023 | 2,857.60 | 0.00 | 0.00 | 0.00 | 2,857.60 | 0.00 | 2,857.60 |
| fgasr127 | Noodles "Pho" U | Current | C-129764 | CMRHO | 05/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129765 | CMBRT | 05/01/2021 | 07/2023 | 2,357.60 | 0.00 | 0.00 | 0.00 | 2,357.60 | 0.00 | 2,357.60 |
| fgasr127 | Noodles "Pho" U | Current | C-129766 | CMRHO | 06/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129767 | CMBRT | 06/01/2021 | 07/2023 | 1,589.04 | 0.00 | 0.00 | 0.00 | 1,589.04 | 0.00 | 1,589.04 |
| fgasr127 | Noodles "Pho" U | Current | C-129768 | CMPTX | 06/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | Current | C-129769 | CMWAT | 06/01/2021 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | Current | C-129770 | CMRHO | 07/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129771 | CMBRT | 07/01/2021 | 07/2023 | 1,834.22 | 0.00 | 0.00 | 0.00 | 1,834.22 | 0.00 | 1,834.22 |
| fgasr127 | Noodles "Pho" U | Current | C-129772 | CMPTX | 07/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | Current | C-129773 | CMRHO | 08/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129774 | CMBRT | 08/01/2021 | 07/2023 | 1,589.04 | 0.00 | 0.00 | 0.00 | 1,589.04 | 0.00 | 1,589.04 |
| fgasr127 | Noodles "Pho" U | Current | C-129775 | CMPTX | 08/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | Current | C-129776 | CMWAT | 08/01/2021 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | Current | C-129778 | CMRHO | 09/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129779 | CMPTX | 09/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | Current | C-129780 | CMWAT | 09/01/2021 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | Current | C-129781 | CMCAM | 10/01/2021 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | Noodles "Pho" U | Current | C-129782 | CMRHO | 10/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129783 | CMEHV | 10/01/2021 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129784 | CMINS | 10/01/2021 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | Current | C-129785 | CMBRT | 10/01/2021 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129786 | CMPTX | 10/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | Current | C-129787 | CMWAT | 10/01/2021 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | Current | C-129788 | CMLAT | 10/06/2021 | 07/2023 | 585.76 | 0.00 | 0.00 | 0.00 | 585.76 | 0.00 | 585.76 |
| fgasr127 | Noodles "Pho" U | Current | C-129789 | CMRHO | 11/01/2021 | 07/2023 | 827.60 | 0.00 | 0.00 | 0.00 | 827.60 | 0.00 | 827.60 |
| fgasr127 | Noodles "Pho" U | Current | C-129790 | CMCAM | 12/01/2021 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | Noodles "Pho" U | Current | C-129791 | CMRHO | 12/01/2021 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129792 | CMEHV | 12/01/2021 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | Noodles "Pho" U | Current | C-129793 | CMINS | 12/01/2021 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | Current | C-129794 | CMBRT | 12/01/2021 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |

**Aging Detail**

DB Caption: Live  Property: fgasr127  Status: Current, Past, Future   Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | | Noodles "Pho" U | Current | C-129795 | CMPTX | 12/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129796 | CMWAT | 12/01/2021 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129797 | CMCAM | 01/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129798 | CMRHO | 01/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129799 | CMEHV | 01/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129800 | CMINS | 01/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129801 | CMBRT | 01/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129802 | CMPTX | 01/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129803 | CMWAT | 01/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129804 | CMLAT | 01/06/2022 | 07/2023 | 782.76 | 0.00 | 0.00 | 0.00 | 782.76 | 0.00 | 782.76 |
| fgasr127 | | Noodles "Pho" U | Current | C-129805 | CMCAM | 02/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129806 | CMRHO | 02/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129807 | CMEHV | 02/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129808 | CMINS | 02/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129809 | CMBRT | 02/01/2022 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129810 | CMPTX | 02/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129811 | CMWAT | 02/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129812 | CMLAT | 02/06/2022 | 07/2023 | 782.76 | 0.00 | 0.00 | 0.00 | 782.76 | 0.00 | 782.76 |
| fgasr127 | | Noodles "Pho" U | Current | C-129813 | CMCAM | 03/01/2022 | 07/2023 | 827.60 | 0.00 | 0.00 | 0.00 | 827.60 | 0.00 | 827.60 |
| fgasr127 | | Noodles "Pho" U | Current | C-129814 | CMLAT | 03/06/2022 | 07/2023 | 782.76 | 0.00 | 0.00 | 0.00 | 782.76 | 0.00 | 782.76 |
| fgasr127 | | Noodles "Pho" U | Current | C-129815 | CMCAM | 04/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129816 | CMRHO | 04/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129817 | CMEHV | 04/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129818 | CMINS | 04/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129819 | CMBRT | 04/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129820 | CMPTX | 04/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129821 | CMWAT | 04/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129822 | CMCAM | 05/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129823 | CMRHO | 05/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129824 | CMEHV | 05/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129825 | CMINS | 05/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129826 | CMBRT | 05/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129827 | CMPTX | 05/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129828 | CMWAT | 05/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129829 | CMLAT | 05/06/2022 | 07/2023 | 585.76 | 0.00 | 0.00 | 0.00 | 585.76 | 0.00 | 585.76 |
| fgasr127 | | Noodles "Pho" U | Current | C-129830 | CMCAM | 06/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129831 | CMRHO | 06/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129832 | CMEHV | 06/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129833 | CMINS | 06/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129834 | CMBRT | 06/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129835 | CMPTX | 06/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |

**Aging Detail**

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | | Noodles "Pho" U | Current | C-129836 | CMWAT | 06/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129837 | CMLAT | 06/06/2022 | 07/2023 | 235.76 | 0.00 | 0.00 | 0.00 | 235.76 | 0.00 | 235.76 |
| fgasr127 | | Noodles "Pho" U | Current | C-129838 | CMCAM | 07/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129839 | CMRHO | 07/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129840 | CMEHV | 07/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129841 | CMINS | 07/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129842 | CMBRT | 07/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129843 | CMPTX | 07/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129844 | CMWAT | 07/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129845 | CMLAT | 07/06/2022 | 07/2023 | 235.76 | 0.00 | 0.00 | 0.00 | 235.76 | 0.00 | 235.76 |
| fgasr127 | | Noodles "Pho" U | Current | C-129846 | CMCAM | 08/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129847 | CMRHO | 08/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129848 | CMEHV | 08/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129849 | CMINS | 08/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129850 | CMBRT | 08/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129851 | CMPTX | 08/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129852 | CMWAT | 08/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129853 | CMLAT | 08/06/2022 | 07/2023 | 585.76 | 0.00 | 0.00 | 0.00 | 585.76 | 0.00 | 585.76 |
| fgasr127 | | Noodles "Pho" U | Current | C-129854 | CMCAM | 09/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129855 | CMRHO | 09/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129856 | CMEHV | 09/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129857 | CMINS | 09/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129858 | CMBRT | 09/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129859 | CMPTX | 09/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129860 | CMLAT | 09/06/2022 | 07/2023 | 235.76 | 0.00 | 0.00 | 0.00 | 235.76 | 0.00 | 235.76 |
| fgasr127 | | Noodles "Pho" U | Current | C-129861 | CMCAM | 10/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129863 | CMRHO | 10/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129864 | CMEHV | 10/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129865 | CMINS | 10/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129866 | CMBRT | 10/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129867 | CMPTX | 10/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-129868 | CMWAT | 10/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-129869 | CMCAM | 11/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129870 | CMRHO | 11/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129871 | CMEHV | 11/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129872 | CMINS | 11/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-129873 | CMBRT | 11/01/2022 | 07/2023 | 1,208.56 | 0.00 | 0.00 | 0.00 | 1,208.56 | 0.00 | 1,208.56 |
| fgasr127 | | Noodles "Pho" U | Current | C-129874 | CMCAM | 12/01/2022 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-129875 | CMRHO | 12/01/2022 | 07/2023 | 1,970.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 0.00 | 1,970.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-129876 | CMEHV | 12/01/2022 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |

## Aging Detail

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Noodles "Pho" U | | Current | C-129877 | CMINS | 12/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | | Current | C-129878 | CMBRT | 12/01/2022 | 07/2023 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129879 | CMPTX | 12/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | | Current | C-129880 | CMWAT | 12/01/2022 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | | Current | C-129881 | CMCAM | 02/01/2023 | 07/2023 | 384.99 | 0.00 | 0.00 | 0.00 | 384.99 | 0.00 | 384.99 |
| fgasr127 | Noodles "Pho" U | | Current | C-129882 | CMEHV | 02/01/2023 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129883 | CMINS | 02/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | | Current | C-129884 | CMPTX | 02/01/2023 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | | Current | C-129885 | CMWAT | 02/01/2023 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | | Current | C-129886 | CMBRT | 03/01/2023 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129887 | CMCAM | 03/01/2023 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | Noodles "Pho" U | | Current | C-129888 | CMEHV | 03/01/2023 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129889 | CMINS | 03/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | | Current | C-129890 | CMPTX | 03/01/2023 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | | Current | C-129891 | CMWAT | 03/01/2023 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | | Current | C-129892 | CMBRT | 04/01/2023 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129893 | CMCAM | 04/01/2023 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | Noodles "Pho" U | | Current | C-129894 | CMEHV | 04/01/2023 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129895 | CMINS | 04/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | | Current | C-129896 | CMPTX | 04/01/2023 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | | Current | C-129897 | CMWAT | 04/01/2023 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | | Current | C-129898 | CMBRT | 05/01/2023 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129899 | CMCAM | 05/01/2023 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | Noodles "Pho" U | | Current | C-129900 | CMEHV | 05/01/2023 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129901 | CMINS | 05/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | | Current | C-129902 | CMPTX | 05/01/2023 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | | Current | C-129903 | CMWAT | 05/01/2023 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | | Current | C-129904 | CMBRT | 06/01/2023 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129905 | CMCAM | 06/01/2023 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | Noodles "Pho" U | | Current | C-129906 | CMEHV | 06/01/2023 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129907 | CMINS | 06/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | | Current | C-129908 | CMPTX | 06/01/2023 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | | Current | C-129909 | CMWAT | 06/01/2023 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | | Current | C-129910 | CMBRT | 07/01/2023 | 07/2023 | 3,940.00 | 0.00 | 0.00 | 0.00 | 3,940.00 | 0.00 | 3,940.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129911 | CMCAM | 07/01/2023 | 07/2023 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 | 0.00 | 1,087.39 |
| fgasr127 | Noodles "Pho" U | | Current | C-129912 | CMEHV | 07/01/2023 | 07/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-129913 | CMINS | 07/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Noodles "Pho" U | | Current | C-129914 | CMPTX | 07/01/2023 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Noodles "Pho" U | | Current | C-129915 | CMWAT | 07/01/2023 | 07/2023 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 | 0.00 | 245.18 |
| fgasr127 | Noodles "Pho" U | | Current | C-133709 | CMBRT | 08/01/2023 | 08/2023 | 440.00 | 0.00 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 |
| fgasr127 | Noodles "Pho" U | | Current | C-133710 | CMCAM | 08/01/2023 | 08/2023 | 1,087.39 | 0.00 | 1,087.39 | 0.00 | 0.00 | 0.00 | 1,087.39 |

**Aging Detail**

DB Caption: Live  Property: fgasr127  Status: Current, Past, Future  Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | | Noodles "Pho" U | Current | C-133711 | CMEHV | 08/01/2023 | 08/2023 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-133712 | CMINS | 08/01/2023 | 08/2023 | 41.65 | 0.00 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-133713 | CMPTX | 08/01/2023 | 08/2023 | 523.38 | 0.00 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-133714 | CMWAT | 08/01/2023 | 08/2023 | 245.18 | 0.00 | 245.18 | 0.00 | 0.00 | 0.00 | 245.18 |
| fgasr127 | | Noodles "Pho" U | Current | C-139389 | CMBRT | 09/01/2023 | 09/2023 | 440.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-139390 | CMCAM | 09/01/2023 | 09/2023 | 1,087.39 | 1,087.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,087.39 |
| fgasr127 | | Noodles "Pho" U | Current | C-139391 | CMEHV | 09/01/2023 | 09/2023 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| fgasr127 | | Noodles "Pho" U | Current | C-139392 | CMINS | 09/01/2023 | 09/2023 | 41.65 | 41.65 | 0.00 | 0.00 | 0.00 | 0.00 | 41.65 |
| fgasr127 | | Noodles "Pho" U | Current | C-139393 | CMPTX | 09/01/2023 | 09/2023 | 523.38 | 523.38 | 0.00 | 0.00 | 0.00 | 0.00 | 523.38 |
| fgasr127 | | Noodles "Pho" U | Current | C-139394 | CMWAT | 09/01/2023 | 09/2023 | 245.18 | 245.18 | 0.00 | 0.00 | 0.00 | 0.00 | 245.18 |
| | | **Noodles "Pho" U** | | | | | | **258,593.73** | **2,357.60** | **2,357.60** | **0.00** | **253,878.53** | **-7,000.00** | **251,593.73** |
| **Robert Thomas, D.D.S (t0003838)** | | | | | | | | | | | | | | |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-129916 | CMLAT | 12/31/2022 | 07/2023 | 981.99 | 0.00 | 0.00 | 0.00 | 981.99 | 0.00 | 981.99 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-129917 | CMLAT | 12/31/2022 | 07/2023 | 1,061.09 | 0.00 | 0.00 | 0.00 | 1,061.09 | 0.00 | 1,061.09 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-129918 | CMCAM | 01/01/2023 | 07/2023 | 69.10 | 0.00 | 0.00 | 0.00 | 69.10 | 0.00 | 69.10 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-129919 | CMCAM | 02/01/2023 | 07/2023 | 50.06 | 0.00 | 0.00 | 0.00 | 50.06 | 0.00 | 50.06 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-129920 | CMCAM | 03/01/2023 | 07/2023 | 50.06 | 0.00 | 0.00 | 0.00 | 50.06 | 0.00 | 50.06 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-129921 | CMCAM | 04/01/2023 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-129929 | CMCAM | 07/01/2023 | 07/2023 | 280.90 | 0.00 | 0.00 | 0.00 | 280.90 | 0.00 | 280.90 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-139369 | CMBRT | 09/01/2023 | 09/2023 | 7,360.00 | 7,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,360.00 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-139370 | CMCAM | 09/01/2023 | 09/2023 | 1,499.86 | 1,499.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,499.86 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-139371 | CMEHV | 09/01/2023 | 09/2023 | 56.00 | 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-139372 | CMINS | 09/01/2023 | 09/2023 | 66.63 | 66.63 | 0.00 | 0.00 | 0.00 | 0.00 | 66.63 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-139373 | CMPTX | 09/01/2023 | 09/2023 | 837.41 | 837.41 | 0.00 | 0.00 | 0.00 | 0.00 | 837.41 |
| fgasr127 | | Robert Thomas, D.D.S | Current | C-139374 | CMWAT | 09/01/2023 | 09/2023 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | **Robert Thomas, D.D.S** | | | | | | **12,413.10** | **9,869.90** | **0.00** | **0.00** | **2,543.20** | **0.00** | **12,413.10** |
| **Rosin Optical (t0003835)** | | | | | | | | | | | | | | |
| fgasr127 | | Rosin Optical | Current | C-129934 | CMCAM | 12/31/2022 | 07/2023 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 1.00 |
| | | **Rosin Optical** | | | | | | **1.00** | **0.00** | **0.00** | **0.00** | **1.00** | **0.00** | **1.00** |
| **Snips Snips Hair Cuts for Kids (t0003846)** | | | | | | | | | | | | | | |
| fgasr127 | | Snips Snips Hair Cuts for Kids | Current | C-129948 | CMTBB | 04/12/2023 | 07/2023 | 455.08 | 0.00 | 0.00 | 0.00 | 455.08 | 0.00 | 455.08 |
| fgasr127 | | Snips Snips Hair Cuts for Kids | Current | C-129949 | CMCAM | 06/01/2023 | 07/2023 | 18.35 | 0.00 | 0.00 | 0.00 | 18.35 | 0.00 | 18.35 |
| fgasr127 | | Snips Snips Hair Cuts for Kids | Current | C-129951 | CMCAM | 07/01/2023 | 07/2023 | 18.35 | 0.00 | 0.00 | 0.00 | 18.35 | 0.00 | 18.35 |
| fgasr127 | | Snips Snips Hair Cuts for Kids | Current | C-133723 | CMCAM | 08/01/2023 | 08/2023 | 18.35 | 0.00 | 18.35 | 0.00 | 0.00 | 0.00 | 18.35 |
| fgasr127 | | Snips Snips Hair Cuts for Kids | Current | C-139403 | CMCAM | 09/01/2023 | 09/2023 | 18.35 | 18.35 | 0.00 | 0.00 | 0.00 | 0.00 | 18.35 |

## Aging Detail

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 9/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | | Snips Snips Hair Cuts for Kids | Current | R-63079 | Prepay | 09/26/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3,550.00 | -3,550.00 |
| | | Snips Snips Hair Cuts for Kids | | | | | | 528.48 | 18.35 | 18.35 | 0.00 | 491.78 | -3,550.00 | -3,021.52 |
| **StretchLab (t0003839)** | | | | | | | | | | | | | | |
| fgasr127 | | StretchLab | Current | C-139375 | CMBRT | 09/01/2023 | 09/2023 | 3,200.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 |
| fgasr127 | | StretchLab | Current | C-139376 | CMCAM | 09/01/2023 | 09/2023 | 725.33 | 725.33 | 0.00 | 0.00 | 0.00 | 0.00 | 725.33 |
| fgasr127 | | StretchLab | Current | C-139377 | CMINS | 09/01/2023 | 09/2023 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| fgasr127 | | StretchLab | Current | C-139378 | CMPTX | 09/01/2023 | 09/2023 | 418.67 | 418.67 | 0.00 | 0.00 | 0.00 | 0.00 | 418.67 |
| | | StretchLab | | | | | | 4,384.00 | 4,384.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,384.00 |
| **The Salon (t0003837)** | | | | | | | | | | | | | | |
| fgasr127 | | The Salon | Current | C-129966 | CMLAT | 01/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | The Salon | Current | C-129967 | CMLAT | 02/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | The Salon | Current | C-129968 | CMLAT | 03/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | The Salon | Current | C-129969 | CMLAT | 04/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | The Salon | Current | C-129970 | CMLAT | 07/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | The Salon | Current | C-129971 | CMLAT | 08/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr127 | | The Salon | Current | C-129972 | CMLAT | 09/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| | | The Salon | | | | | | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| **TK Foods (t0003897)** | | | | | | | | | | | | | | |
| fgasr127 | | TK Foods | Current | C-142795 | CMBRT | 09/01/2023 | 09/2023 | 6,400.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |
| fgasr127 | | TK Foods | Current | C-142796 | CMBRT | 09/01/2023 | 09/2023 | 206.45 | 206.45 | 0.00 | 0.00 | 0.00 | 0.00 | 206.45 |
| fgasr127 | | TK Foods | Current | C-142797 | CMBRT | 09/01/2023 | 09/2023 | 6,400.00 | 6,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,400.00 |
| | | TK Foods | | | | | | 13,006.45 | 13,006.45 | 0.00 | 0.00 | 0.00 | 0.00 | 13,006.45 |
| **Tutoring Club, LLC (t0003840)** | | | | | | | | | | | | | | |
| fgasr127 | | Tutoring Club, LLC | Current | C-129981 | CMCAM | 12/31/2022 | 07/2023 | 724.93 | 0.00 | 0.00 | 724.93 | 0.00 | | 724.93 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129982 | CMEHV | 12/31/2022 | 07/2023 | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 | | 25.00 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129983 | CMINS | 12/31/2022 | 07/2023 | 33.32 | 0.00 | 0.00 | 33.32 | 0.00 | | 33.32 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129984 | CMBRT | 12/31/2022 | 07/2023 | 2,666.67 | 0.00 | 0.00 | 2,666.67 | 0.00 | | 2,666.67 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129985 | CMPTX | 12/31/2022 | 07/2023 | 418.70 | 0.00 | 0.00 | 418.70 | 0.00 | | 418.70 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129986 | CMWAT | 12/31/2022 | 07/2023 | 3.16 | 0.00 | 0.00 | 3.16 | 0.00 | | 3.16 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129987 | CMCAM | 12/31/2022 | 07/2023 | 724.93 | 0.00 | 0.00 | 724.93 | 0.00 | | 724.93 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129988 | CMEHV | 12/31/2022 | 07/2023 | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 | | 25.00 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129989 | CMINS | 12/31/2022 | 07/2023 | 33.32 | 0.00 | 0.00 | 33.32 | 0.00 | | 33.32 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129990 | CMBRT | 12/31/2022 | 07/2023 | 2,666.67 | 0.00 | 0.00 | 2,666.67 | 0.00 | | 2,666.67 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129991 | CMPYC | 12/31/2022 | 07/2023 | 1,857.31 | 0.00 | 0.00 | 1,857.31 | 0.00 | | 1,857.31 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129992 | CMCAM | 12/31/2022 | 07/2023 | 724.93 | 0.00 | 0.00 | 724.93 | 0.00 | | 724.93 |
| fgasr127 | | Tutoring Club, LLC | Current | C-129993 | CMEHV | 12/31/2022 | 07/2023 | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 | | 25.00 |

## Aging Detail

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Tutoring Club, LLC | Current | C-129994 | CMINS | 12/31/2022 | 07/2023 | 33.32 | 0.00 | 0.00 | 0.00 | 33.32 | 0.00 | 33.32 |
| fgasr127 | Tutoring Club, LLC | Current | C-129995 | CMBRT | 12/31/2022 | 07/2023 | 2,666.67 | 0.00 | 0.00 | 0.00 | 2,666.67 | 0.00 | 2,666.67 |
| fgasr127 | Tutoring Club, LLC | Current | C-129996 | CMPTX | 12/31/2022 | 07/2023 | 418.70 | 0.00 | 0.00 | 0.00 | 418.70 | 0.00 | 418.70 |
| fgasr127 | Tutoring Club, LLC | Current | C-129997 | CMWAT | 12/31/2022 | 07/2023 | 3.16 | 0.00 | 0.00 | 0.00 | 3.16 | 0.00 | 3.16 |
| fgasr127 | Tutoring Club, LLC | Current | C-129998 | CMCAM | 12/31/2022 | 07/2023 | 724.93 | 0.00 | 0.00 | 0.00 | 724.93 | 0.00 | 724.93 |
| fgasr127 | Tutoring Club, LLC | Current | C-129999 | CMEHV | 12/31/2022 | 07/2023 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| fgasr127 | Tutoring Club, LLC | Current | C-130000 | CMINS | 12/31/2022 | 07/2023 | 33.32 | 0.00 | 0.00 | 0.00 | 33.32 | 0.00 | 33.32 |
| fgasr127 | Tutoring Club, LLC | Current | C-130001 | CMBRT | 12/31/2022 | 07/2023 | 2,666.67 | 0.00 | 0.00 | 0.00 | 2,666.67 | 0.00 | 2,666.67 |
| fgasr127 | Tutoring Club, LLC | Current | C-130002 | CMPTX | 12/31/2022 | 07/2023 | 418.70 | 0.00 | 0.00 | 0.00 | 418.70 | 0.00 | 418.70 |
| fgasr127 | Tutoring Club, LLC | Current | C-130003 | CMWAT | 12/31/2022 | 07/2023 | 3.16 | 0.00 | 0.00 | 0.00 | 3.16 | 0.00 | 3.16 |
| fgasr127 | Tutoring Club, LLC | Current | C-130004 | CMCAM | 12/31/2022 | 07/2023 | 568.52 | 0.00 | 0.00 | 0.00 | 568.52 | 0.00 | 568.52 |
| fgasr127 | Tutoring Club, LLC | Current | C-130005 | CMPTX | 12/31/2022 | 07/2023 | 418.70 | 0.00 | 0.00 | 0.00 | 418.70 | 0.00 | 418.70 |
| fgasr127 | Tutoring Club, LLC | Current | C-130006 | CMCAM | 12/31/2022 | 07/2023 | 724.93 | 0.00 | 0.00 | 0.00 | 724.93 | 0.00 | 724.93 |
| fgasr127 | Tutoring Club, LLC | Current | C-130007 | CMEHV | 12/31/2022 | 07/2023 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| fgasr127 | Tutoring Club, LLC | Current | C-130008 | CMINS | 12/31/2022 | 07/2023 | 33.32 | 0.00 | 0.00 | 0.00 | 33.32 | 0.00 | 33.32 |
| fgasr127 | Tutoring Club, LLC | Current | C-130009 | CMBRT | 12/31/2022 | 07/2023 | 2,666.67 | 0.00 | 0.00 | 0.00 | 2,666.67 | 0.00 | 2,666.67 |
| fgasr127 | Tutoring Club, LLC | Current | C-130010 | CMPTX | 12/31/2022 | 07/2023 | 418.70 | 0.00 | 0.00 | 0.00 | 418.70 | 0.00 | 418.70 |
| fgasr127 | Tutoring Club, LLC | Current | C-130011 | CMPTX | 12/31/2022 | 07/2023 | 1,449.92 | 0.00 | 0.00 | 0.00 | 1,449.92 | 0.00 | 1,449.92 |
| fgasr127 | Tutoring Club, LLC | Current | C-130012 | CMPTX | 12/31/2022 | 07/2023 | 418.70 | 0.00 | 0.00 | 0.00 | 418.70 | 0.00 | 418.70 |
| fgasr127 | Tutoring Club, LLC | Current | C-130013 | CMBRT | 12/31/2022 | 07/2023 | 1,871.78 | 0.00 | 0.00 | 0.00 | 1,871.78 | 0.00 | 1,871.78 |
| fgasr127 | Tutoring Club, LLC | Current | C-130014 | CMBRT | 12/31/2022 | 07/2023 | 1,871.78 | 0.00 | 0.00 | 0.00 | 1,871.78 | 0.00 | 1,871.78 |
| fgasr127 | Tutoring Club, LLC | Current | C-130015 | CMBRT | 12/31/2022 | 07/2023 | 1,871.78 | 0.00 | 0.00 | 0.00 | 1,871.78 | 0.00 | 1,871.78 |
| fgasr127 | Tutoring Club, LLC | Current | C-130016 | CMBRT | 12/31/2022 | 07/2023 | 1,871.78 | 0.00 | 0.00 | 0.00 | 1,871.78 | 0.00 | 1,871.78 |
| fgasr127 | Tutoring Club, LLC | Current | C-130017 | CMBRT | 12/31/2022 | 07/2023 | 1,871.78 | 0.00 | 0.00 | 0.00 | 1,871.78 | 0.00 | 1,871.78 |
| fgasr127 | Tutoring Club, LLC | Current | C-130018 | CMPTX | 12/31/2022 | 07/2023 | 418.70 | 0.00 | 0.00 | 0.00 | 418.70 | 0.00 | 418.70 |
| fgasr127 | Tutoring Club, LLC | Current | C-130019 | CMWAT | 12/31/2022 | 07/2023 | 3.16 | 0.00 | 0.00 | 0.00 | 3.16 | 0.00 | 3.16 |
| fgasr127 | Tutoring Club, LLC | Current | C-130020 | CMBRT | 12/31/2022 | 07/2023 | 1,375.24 | 0.00 | 0.00 | 0.00 | 1,375.24 | 0.00 | 1,375.24 |
| fgasr127 | Tutoring Club, LLC | Current | C-130021 | CMWAT | 03/01/2023 | 07/2023 | 3.16 | 0.00 | 0.00 | 0.00 | 3.16 | 0.00 | 3.16 |
| fgasr127 | Tutoring Club, LLC | Current | C-130023 | CMCAM | 05/01/2023 | 07/2023 | 271.78 | 0.00 | 0.00 | 0.00 | 271.78 | 0.00 | 271.78 |
| fgasr127 | Tutoring Club, LLC | Current | C-130029 | CMCAM | 06/01/2023 | 07/2023 | 271.78 | 0.00 | 0.00 | 0.00 | 271.78 | 0.00 | 271.78 |
| fgasr127 | Tutoring Club, LLC | Current | C-130035 | CMCAM | 07/01/2023 | 07/2023 | 271.78 | 0.00 | 0.00 | 0.00 | 271.78 | 0.00 | 271.78 |
| fgasr127 | Tutoring Club, LLC | Current | R-54382 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -656.44 | -656.44 |
| fgasr127 | Tutoring Club, LLC | Current | R-54383 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -331.38 | -331.38 |
| fgasr127 | Tutoring Club, LLC | Current | R-54384 | Prepay | 07/01/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -328.22 | -328.22 |
| fgasr127 | Tutoring Club, LLC | Current | C-133700 | CMCAM | 08/01/2023 | 08/2023 | 71.78 | 0.00 | 71.78 | 0.00 | 0.00 | 0.00 | 71.78 |
| fgasr127 | Tutoring Club, LLC | Current | C-139379 | CMBRT | 09/01/2023 | 09/2023 | 2,666.67 | 2,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 2,666.67 |
| fgasr127 | Tutoring Club, LLC | Current | C-139380 | CMCAM | 09/01/2023 | 09/2023 | 724.93 | 724.93 | 0.00 | 0.00 | 0.00 | 0.00 | 724.93 |
| fgasr127 | Tutoring Club, LLC | Current | C-139381 | CMEHV | 09/01/2023 | 09/2023 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| fgasr127 | Tutoring Club, LLC | Current | C-139382 | CMINS | 09/01/2023 | 09/2023 | 33.32 | 33.32 | 0.00 | 0.00 | 0.00 | 0.00 | 33.32 |
| fgasr127 | Tutoring Club, LLC | Current | C-139383 | CMPTX | 09/01/2023 | 09/2023 | 418.70 | 418.70 | 0.00 | 0.00 | 0.00 | 0.00 | 418.70 |
| fgasr127 | Tutoring Club, LLC | Current | C-139384 | CMWAT | 09/01/2023 | 09/2023 | 3.16 | 3.16 | 0.00 | 0.00 | 0.00 | 0.00 | 3.16 |

## Aging Detail

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Tutoring Club, LLC | | | | | | 39,565.09 | 3,871.78 | 71.78 | 0.00 | 35,621.53 | -1,316.04 | 38,249.05 |
| **Village Cleaners (t0003834)** | | | | | | | | | | | | | | |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130040 | CMLAT | 03/11/2020 | 07/2023 | 430.45 | 0.00 | 0.00 | 0.00 | 430.45 | 0.00 | 430.45 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130041 | CMPYC | 05/06/2020 | 07/2023 | 3,520.74 | 0.00 | 0.00 | 0.00 | 3,520.74 | 0.00 | 3,520.74 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130042 | CMBRT | 10/01/2020 | 07/2023 | 2,712.78 | 0.00 | 0.00 | 0.00 | 2,712.78 | 0.00 | 2,712.78 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130043 | CMPTX | 10/01/2020 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130044 | CMBRT | 11/01/2020 | 07/2023 | 2,304.52 | 0.00 | 0.00 | 0.00 | 2,304.52 | 0.00 | 2,304.52 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130045 | CMBRT | 12/01/2020 | 07/2023 | 609.04 | 0.00 | 0.00 | 0.00 | 609.04 | 0.00 | 609.04 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130046 | CMCAM | 02/01/2021 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130047 | CMINS | 02/01/2021 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130048 | CMBRT | 02/01/2021 | 07/2023 | 2,833.33 | 0.00 | 0.00 | 0.00 | 2,833.33 | 0.00 | 2,833.33 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130049 | CMPTX | 02/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130050 | CMBRT | 03/01/2021 | 07/2023 | 1,304.52 | 0.00 | 0.00 | 0.00 | 1,304.52 | 0.00 | 1,304.52 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130051 | CMBRT | 04/01/2021 | 07/2023 | 1,304.52 | 0.00 | 0.00 | 0.00 | 1,304.52 | 0.00 | 1,304.52 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130052 | CMBRT | 05/01/2021 | 07/2023 | 781.14 | 0.00 | 0.00 | 0.00 | 781.14 | 0.00 | 781.14 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130053 | CMPTX | 05/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130054 | CMBRT | 06/01/2021 | 07/2023 | 781.14 | 0.00 | 0.00 | 0.00 | 781.14 | 0.00 | 781.14 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130055 | CMPTX | 06/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130056 | CMBRT | 07/01/2021 | 07/2023 | 781.14 | 0.00 | 0.00 | 0.00 | 781.14 | 0.00 | 781.14 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130057 | CMPTX | 07/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130058 | CMBRT | 08/01/2021 | 07/2023 | 781.14 | 0.00 | 0.00 | 0.00 | 781.14 | 0.00 | 781.14 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130059 | CMPTX | 08/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130060 | CMBRT | 09/01/2021 | 07/2023 | 781.14 | 0.00 | 0.00 | 0.00 | 781.14 | 0.00 | 781.14 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130061 | CMPTX | 09/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130062 | CMCAM | 11/01/2021 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130063 | CMINS | 11/01/2021 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130064 | CMBRT | 11/01/2021 | 07/2023 | 1,998.75 | 0.00 | 0.00 | 0.00 | 1,998.75 | 0.00 | 1,998.75 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130065 | CMPTX | 11/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130066 | CMCAM | 12/01/2021 | 07/2023 | 781.14 | 0.00 | 0.00 | 0.00 | 781.14 | 0.00 | 781.14 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130067 | CMPTX | 12/01/2021 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130068 | CMLAT | 02/11/2022 | 07/2023 | 469.94 | 0.00 | 0.00 | 0.00 | 469.94 | 0.00 | 469.94 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130069 | CMCAM | 03/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130070 | CMINS | 03/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130071 | CMBRT | 03/01/2022 | 07/2023 | 2,833.33 | 0.00 | 0.00 | 0.00 | 2,833.33 | 0.00 | 2,833.33 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130072 | CMPTX | 03/01/2022 | 07/2023 | 523.38 | 0.00 | 0.00 | 0.00 | 523.38 | 0.00 | 523.38 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130073 | CMLAT | 03/11/2022 | 07/2023 | 860.90 | 0.00 | 0.00 | 0.00 | 860.90 | 0.00 | 860.90 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130074 | CMCAM | 04/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130075 | CMINS | 04/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130076 | CMPTX | 04/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | Village Cleaners | Village Cleaners | Current | C-130077 | CMCAM | 05/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |

## Aging Detail

DB Caption: Live  Property: fgasr127  Status: Current, Past, Future   Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | | Village Cleaners | Current | C-130078 | CMINS | 05/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130079 | CMPTX | 05/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130080 | CMLAT | 05/11/2022 | 07/2023 | 260.90 | 0.00 | 0.00 | 0.00 | 260.90 | 0.00 | 260.90 |
| fgasr127 | | Village Cleaners | Current | C-130081 | CMCAM | 06/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130082 | CMINS | 06/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130083 | CMPTX | 06/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130084 | CMLAT | 06/11/2022 | 07/2023 | 260.90 | 0.00 | 0.00 | 0.00 | 260.90 | 0.00 | 260.90 |
| fgasr127 | | Village Cleaners | Current | C-130085 | CMCAM | 07/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130086 | CMINS | 07/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130087 | CMPTX | 07/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130088 | CMCAM | 08/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130089 | CMINS | 08/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130090 | CMPTX | 08/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130091 | CMLAT | 08/11/2022 | 07/2023 | 260.90 | 0.00 | 0.00 | 0.00 | 260.90 | 0.00 | 260.90 |
| fgasr127 | | Village Cleaners | Current | C-130092 | CMCAM | 09/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130093 | CMINS | 09/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130094 | CMPTX | 09/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130095 | CMLAT | 09/11/2022 | 07/2023 | 260.90 | 0.00 | 0.00 | 0.00 | 260.90 | 0.00 | 260.90 |
| fgasr127 | | Village Cleaners | Current | C-130096 | CMCAM | 10/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130097 | CMINS | 10/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130098 | CMPTX | 10/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130099 | CMCAM | 11/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130100 | CMINS | 11/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130101 | CMPTX | 11/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130102 | CMCAM | 12/01/2022 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130103 | CMINS | 12/01/2022 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130104 | CMPTX | 12/01/2022 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130105 | CMCAM | 01/01/2023 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130106 | CMINS | 01/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130107 | CMPTX | 01/01/2023 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130108 | CMCAM | 02/01/2023 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130109 | CMINS | 02/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130110 | CMPTX | 02/01/2023 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130111 | CMCAM | 03/01/2023 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130112 | CMINS | 03/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130113 | CMPTX | 03/01/2023 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130114 | CMCAM | 04/01/2023 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130115 | CMINS | 04/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130116 | CMPTX | 04/01/2023 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130118 | CMCAM | 05/01/2023 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130119 | CMINS | 05/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |

**Aging Detail**

DB Caption: Live  Property: fgasr127  Status: Current, Past, Future  Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | | Village Cleaners | Current | C-130120 | CMPTX | 05/01/2023 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130122 | CMCAM | 06/01/2023 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130123 | CMINS | 06/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130124 | CMPTX | 06/01/2023 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-130126 | CMCAM | 07/01/2023 | 07/2023 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-130127 | CMINS | 07/01/2023 | 07/2023 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-130128 | CMPTX | 07/01/2023 | 07/2023 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-133672 | CMCAM | 08/01/2023 | 08/2023 | 906.16 | 0.00 | 906.16 | 0.00 | 0.00 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-133673 | CMINS | 08/01/2023 | 08/2023 | 41.65 | 0.00 | 41.65 | 0.00 | 0.00 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-133674 | CMPTX | 08/01/2023 | 08/2023 | 356.71 | 0.00 | 356.71 | 0.00 | 0.00 | 0.00 | 356.71 |
| fgasr127 | | Village Cleaners | Current | C-139352 | CMCAM | 09/01/2023 | 09/2023 | 906.16 | 906.16 | 0.00 | 0.00 | 0.00 | 0.00 | 906.16 |
| fgasr127 | | Village Cleaners | Current | C-139353 | CMINS | 09/01/2023 | 09/2023 | 41.65 | 41.65 | 0.00 | 0.00 | 0.00 | 0.00 | 41.65 |
| fgasr127 | | Village Cleaners | Current | C-139354 | CMPTX | 09/01/2023 | 09/2023 | 356.71 | 356.71 | 0.00 | 0.00 | 0.00 | 0.00 | 356.71 |
| | | **Village Cleaners** | | | | | | **58,471.85** | **1,304.52** | **1,304.52** | **0.00** | **55,862.81** | **0.00** | **58,471.85** |
| **fgasr127** | | | | | | | | **484,741.35** | **66,017.55** | **4,959.33** | **0.00** | **413,764.47** | **-11,866.04** | **472,875.31** |
| **Grand Total** | | | | | | | | **484,741.35** | **66,017.55** | **4,959.33** | **0.00** | **413,764.47** | **-11,866.04** | **472,875.31** |

UserId : brian.delort@trigild.com Date : 10/2/2023 Time : 5:28 AM

**Payables Aging Report**

fgasr127
Period: 09/2023
As of : 09/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v0001096 | NICOR GAS | | | | | | | | | | | | | 0.00 | |
| | | | P-41113 | 7880 | fgasr127 | 07/24/2023 | 6012-0003 Non-CAM Gas | 1486187014 6-07242023 | -405.13 | 0.00 | 0.00 | -405.13 | 0.00 | 0.00 | 2/21-3/22/23 Cancelled billing |
| | | | P-41113 | 7880 | fgasr127 | 07/24/2023 | 6012-0003 Non-CAM Gas | 1486187014 6-07242023 | 262.62 | 0.00 | 0.00 | 262.62 | 0.00 | 0.00 | 2/21-7/23/23 3124 Rt59 Unit 120 |
| | | | P-41113 | 7880 | fgasr127 | 07/24/2023 | 6012-0003 Non-CAM Gas | 1486187014 6-07242023 | -235.97 | 0.00 | 0.00 | -235.97 | 0.00 | 0.00 | 3/23-4/23/23 Cancelled Billing |
| | | | P-41113 | 7880 | fgasr127 | 07/24/2023 | 6012-0003 Non-CAM Gas | 1486187014 6-07242023 | -129.00 | 0.00 | 0.00 | -129.00 | 0.00 | 0.00 | 4/24-5/22/23 cancelled billing |
| | | | P-41113 | 7880 | fgasr127 | 07/24/2023 | 6012-0003 Non-CAM Gas | 1486187014 6-07242023 | -59.87 | 0.00 | 0.00 | -59.87 | 0.00 | 0.00 | 5/23-6/21/23 cancelled billing |
| | | | P-46014 | 8563 | fgasr127 | 09/22/2023 | 6012-0003 Non-CAM Gas | 1486187014 6-09212023 | 52.28 | 52.28 | 0.00 | 0.00 | 0.00 | 0.00 | 7/23-8/22/23 3124 Rt59 Unit 120 |
| | | | P-46014 | 8563 | fgasr127 | 09/22/2023 | 6012-0003 Non-CAM Gas | 1486187014 6-09212023 | 51.56 | 51.56 | 0.00 | 0.00 | 0.00 | 0.00 | 8/22-9/21/23 3124 Rt59 Unit 120 |
| **Total v0001096** | | | | | | | | | **-463.51** | **103.84** | **0.00** | **-567.35** | **0.00** | **0.00** | |
| v0001446 | Roof Management Inc | | | | | | | | | | | | | 0.00 | |
| | | | P-46051 | 8577 | fgasr127 | 09/21/2023 | 5480-0330 R&M - Roof | 52303 | 534.00 | 534.00 | 0.00 | 0.00 | 0.00 | 0.00 | Sept VEG roof repairs |
| | | | P-46053 | 8577 | fgasr127 | 09/25/2023 | 5480-0330 R&M - Roof | 52333 | 626.00 | 626.00 | 0.00 | 0.00 | 0.00 | 0.00 | Sept Fox Nails roof repairs |
| | | | P-46054 | 8577 | fgasr127 | 09/25/2023 | 5480-0330 R&M - Roof | 52334 | 649.00 | 649.00 | 0.00 | 0.00 | 0.00 | 0.00 | Sept Stretch Lab roof repairs |
| | | | P-46055 | 8577 | fgasr127 | 09/25/2023 | 5480-0330 R&M - Roof | 52338 | 593.00 | 593.00 | 0.00 | 0.00 | 0.00 | 0.00 | Sept Ortho roof repairs |
| **Total v0001446** | | | | | | | | | **2,402.00** | **2,402.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| v0001986 | AMS Industries, Inc. | | | | | | | | | | | | | 0.00 | |
| | | Account#/Contract#: 13521 | P-46058 | 8577 | fgasr127 | 09/25/2023 | 6012-0020 Non-CAM HVAC | 802715-1 | 596.00 | 596.00 | 0.00 | 0.00 | 0.00 | 0.00 | Ste 118 HVAC evuation |
| **Total v0001986** | | | | | | | | | **596.00** | **596.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | **2,534.49** | **3,101.84** | **0.00** | **-567.35** | **0.00** | **0.00** | |

Wheatland (fgasr127)                                                                                     Page 1

# Trial Balance

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 222,752.95 | 0.00 | 222,752.95 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 | 0.00 |
| 1010-0200 | Cash - Operating III | 0.00 | 0.00 | 0.00 | 0.00 |
| 1170-0000 | Accounts Receivable - Other | 0.00 | 0.00 | 0.00 | 0.00 |
| 2270-0000 | Security Deposits | 0.00 | 0.00 | 0.00 | 0.00 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 124,885.67 | -124,885.67 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 300,812.12 | -300,812.12 |
| 4040-0000 | Rent Abatement | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 25,147.54 | 0.00 | 25,147.54 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 84,719.32 | -84,719.32 |
| 4225-0000 | CAM Prior Year | 0.00 | 0.00 | 0.00 | 0.00 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 3,374.77 | -3,374.77 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 36,016.51 | -36,016.51 |
| 4540-0000 | Late Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| 4555-0000 | Miscellaneous Income | 0.00 | 0.00 | 40.00 | -40.00 |
| 4590-1500 | Reimbursement - HVAC | 0.00 | 0.00 | 735.20 | -735.20 |
| 4590-2100 | Reimbursement - Water | 0.00 | 0.00 | 4,136.33 | -4,136.33 |
| 5070-0100 | Management Fee Expense | 0.00 | 13,759.39 | 0.00 | 13,759.39 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 5071-0010 | Association Fees | 0.00 | 5,702.55 | 0.00 | 5,702.55 |
| 5071-0210 | Printing & Postage | 0.00 | 269.84 | 0.00 | 269.84 |
| 5071-0220 | Software Maintenance | 0.00 | 150.00 | 0.00 | 150.00 |
| 5071-0230 | Software Licensing Fee | 0.00 | 150.00 | 0.00 | 150.00 |
| 5071-0240 | Travel & Auto | 0.00 | 148.77 | 0.00 | 148.77 |
| 5110-0000 | Electricity | 0.00 | 8,380.46 | 0.00 | 8,380.46 |
| 5120-0000 | Gas | 0.00 | 270.31 | 0.00 | 270.31 |
| 5130-0000 | Water | 0.00 | 11,412.54 | 0.00 | 11,412.54 |
| 5170-0000 | Trash | 0.00 | 7,082.80 | 0.00 | 7,082.80 |
| 5310-2000 | Cleaning - Day Porter | 0.00 | 4,500.00 | 0.00 | 4,500.00 |
| 5320-1000 | Fire & Life Safety - Alarms | 0.00 | 321.44 | 0.00 | 321.44 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 6,980.00 | 0.00 | 6,980.00 |
| 5330-5000 | Landscaping - Other | 0.00 | 5,712.00 | 0.00 | 5,712.00 |
| 5380-0000 | Parking Lot - Sweeping | 0.00 | 900.00 | 0.00 | 900.00 |
| 5440-0500 | Locks & Keys | 0.00 | 917.00 | 0.00 | 917.00 |
| 5480-0330 | R&M - Roof | 0.00 | 3,376.00 | 0.00 | 3,376.00 |
| 5610-0000 | Property Taxes | 0.00 | 180,565.64 | 0.00 | 180,565.64 |
| 5710-0000 | Insurance - Property | 0.00 | 14,429.26 | 0.00 | 14,429.26 |
| 5710-1000 | Insurance - Liability | 0.00 | 3,759.44 | 0.00 | 3,759.44 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 2,169.00 | 0.00 | 2,169.00 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 3,335.00 | 0.00 | 3,335.00 |
| 6012-0002 | Non-CAM Electric | 0.00 | 4,847.54 | 0.00 | 4,847.54 |
| 6012-0003 | Non-CAM Gas | 0.00 | 1,505.77 | 0.00 | 1,505.77 |
| 6012-0010 | Non-CAM R&M | 0.00 | 3,493.00 | 0.00 | 3,493.00 |
| 6012-0015 | Non-CAM Locks & Keys | 0.00 | 764.75 | 0.00 | 764.75 |
| 6012-0020 | Non-CAM HVAC | 0.00 | 1,817.00 | 0.00 | 1,817.00 |
| 6012-0260 | R&M - Other Misc | 0.00 | 3,493.00 | 0.00 | 3,493.00 |
| 8301-0025 | Bank Fees | 0.00 | 99.80 | 0.00 | 99.80 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 4,064.62 | 0.00 | 4,064.62 |
| 8303-1000 | Interest Expense | 0.00 | 100.00 | 0.00 | 100.00 |
| 8790-0050 | Title Insurance | 0.00 | 1,080.01 | 0.00 | 1,080.01 |
| | **Total** | **0.00** | **554,719.92** | **554,719.92** | **0.00** |

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| **1010-0000** | | | | **Cash - Operating** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr127 | Wheatland | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.20 | 0.00 | 0.20 | Trigild Settlement Test |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Snips Snips Hair Cuts for Kids ... | R-54312 | 0261 | 3,550.00 | 0.00 | 3,550.20 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Foxy Nails (t0003833) | R-54313 | 2133 | 7,915.38 | 0.00 | 11,465.58 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | The Salon (t0003837) | R-54314 | 4768 | 6,228.62 | 0.00 | 17,694.20 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Village Cleaners (t0003834) | R-54315 | 1489 | 3,000.00 | 0.00 | 20,694.20 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Village Cleaners (t0003834) | R-54316 | 1499 | 3,000.00 | 0.00 | 23,694.20 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Lucky Duck Donuts (t0003836) | R-54317 | 1240 | 4,487.67 | 0.00 | 28,181.87 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Gumii Korean Cuisine (t0003841) | R-54318 | 1604 | 7,687.24 | 0.00 | 35,869.11 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Noodles "Pho" U (t0003842) | R-54319 | 004591 | 3,500.00 | 0.00 | 39,369.11 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Noodles "Pho" U (t0003842) | R-54320 | 004608 | 3,500.00 | 0.00 | 42,869.11 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Robert Thomas, D.D.S (t0003838) | R-54321 | 018880 | 9,869.90 | 0.00 | 52,739.01 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Dance 'N Tees (t0003832) | R-54322 | 068311 | 7,208.98 | 0.00 | 59,947.99 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Frank Gironda Salon and Day ... | R-54323 | 068165 | 5,000.00 | 0.00 | 64,947.99 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-54324 | 008340 | 10,035.54 | 0.00 | 74,983.53 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Coldwell Banker Honig Bell (t0... | R-54325 | 31546719 | 11,819.36 | 0.00 | 86,802.89 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | StretchLab (t0003839) | R-54478 | 8109... | 4,384.00 | 0.00 | 91,186.89 | CHECKscan Payment |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 10,035.54 | 81,151.35 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 5.00 | 0.00 | 81,156.35 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 1,177.61 | 0.00 | 82,333.96 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 93.70 | 0.00 | 82,427.66 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 45.00 | 0.00 | 82,472.66 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 1,964.23 | 0.00 | 84,436.89 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 6,750.00 | 0.00 | 91,186.89 | |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 6,750.00 | 0.00 | 97,936.89 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 1,964.23 | 0.00 | 99,901.12 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 45.00 | 0.00 | 99,946.12 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 93.70 | 0.00 | 100,039.82 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 1,177.61 | 0.00 | 101,217.43 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 5.00 | 0.00 | 101,222.43 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 6,750.00 | 94,472.43 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 1,964.23 | 92,508.20 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 45.00 | 92,463.20 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 93.70 | 92,369.50 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 1,177.61 | 91,191.89 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 5.00 | 91,186.89 | Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-54374 | SETUP | 968.16 | 0.00 | 92,155.05 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54375 | SETUP | 516.05 | 0.00 | 92,671.10 | |

Wheatland (fgasr127)                                                                                                                                     Page 2

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54376 | SETUP | 516.05 | 0.00 | 93,187.15 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54377 | SETUP | 516.05 | 0.00 | 93,703.20 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54378 | SETUP | 516.05 | 0.00 | 94,219.25 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54379 | SETUP | 516.05 | 0.00 | 94,735.30 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-54380 | SETUP | 478.23 | 0.00 | 95,213.53 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-54382 | SETUP | 656.44 | 0.00 | 95,869.97 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-54383 | SETUP | 331.38 | 0.00 | 96,201.35 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-54384 | SETUP | 328.22 | 0.00 | 96,529.57 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Rev op balance setup xfr from ... | J-15670 | open bal | 0.00 | 5,342.68 | 91,186.89 | Rev op balance setup xfr from asr127 |
| fgasr127 | Wheatland | 07/03/2023 | 07/2023 | AT Wheatland Naperville | R-54693 | 063103 | 34,000.00 | 0.00 | 125,186.89 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25447 | 1001 | 0.00 | 52.61 | 125,134.28 | 5/23-6/22/23 Unit 118 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25448 | 1002 | 0.00 | 52.61 | 125,081.67 | 5/23-6/22/23 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25448 | 1002 | 0.00 | 1.07 | 125,080.60 | late fee |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25449 | 1003 | 0.00 | 52.61 | 125,027.99 | 5/23-6/22/23 Unit 130 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25449 | 1003 | 0.00 | 0.83 | 125,027.16 | late fee |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25450 | 1004 | 0.00 | 52.61 | 124,974.55 | 5/23-6/22/23 Unit 112 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25451 | 1005 | 0.00 | 59.87 | 124,914.68 | 5/23-6/22/23 Unit 120 |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-55181 | 008815 | 10,035.54 | 0.00 | 134,950.22 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-55182 | 068348 | 7,209.98 | 0.00 | 142,160.20 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Village Cleaners (t0003834) | R-55203 | 1512 | 3,000.00 | 0.00 | 145,160.20 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-55204 | 31547106 | 1,032.16 | 0.00 | 146,192.36 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-55204 | 31547106 | 10,787.20 | 0.00 | 156,979.56 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25620 | 1006 | 0.00 | 2,028.18 | 154,951.38 | 5/18-6/16/23 3124 S Route 59 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25620 | 1006 | 0.00 | 1,559.62 | 153,391.76 | 5/18-6/16/23 3124 S Route 59 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25621 | 1007 | 0.00 | 32.66 | 153,359.10 | 5/18-6/16/23 3124 S Route 59 118 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25622 | 1008 | 0.00 | 169.46 | 153,189.64 | 5/18-6/16/23 3124 S Route 59 122 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25623 | 1009 | 0.00 | 74.01 | 153,115.63 | 5/18-6/16/23 3124 S Route 59 124 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25624 | 1010 | 0.00 | 76.25 | 153,039.38 | 5/18-6/16/23 3124 S Route 59 142 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25625 | 1011 | 0.00 | 40.88 | 152,998.50 | 5/18-6/16/23 3224 S Route 59 112 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25626 | 1012 | 0.00 | 173.89 | 152,824.61 | 5/18-6/16/23 3224 S Route 59 116 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25627 | 1013 | 0.00 | 1,023.23 | 151,801.38 | 5/18-6/16/23 3224 S Route 59 HM |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25627 | 1013 | 0.00 | 228.90 | 151,572.48 | 5/18-6/16/23 3224 S Route 59 HM |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-55685 | 068507 | 5,000.00 | 0.00 | 156,572.48 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/12/2023 | 07/2023 | The Salon (t0003837) | R-55800 | 4788 | 6,228.62 | 0.00 | 162,801.10 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/13/2023 | 07/2023 | City of Naperville (v0001617) | K-25769 | 1014 | 0.00 | 51.75 | 162,749.35 | 5/18-6/16/23 3124 S Route 59 130 |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56413 | 1243 | 4,482.67 | 0.00 | 167,232.02 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56414 | 1241 | 4,482.67 | 0.00 | 171,714.69 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Giordano's (t0003847) | R-56415 | 0072... | 34,650.99 | 0.00 | 206,365.68 | :CHECKscan Payment |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)                                                                                                                    Page 3

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 6,750.00 | 0.00 | 213,115.68 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 1,964.23 | 0.00 | 215,079.91 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 45.00 | 0.00 | 215,124.91 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 93.70 | 0.00 | 215,218.61 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 1,177.61 | 0.00 | 216,396.22 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 5.00 | 0.00 | 216,401.22 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 0.00 | 10,035.54 | 206,365.68 | |
| fgasr127 | Wheatland | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26024 | 1015 | 0.00 | 3,879.17 | 202,486.51 | June |
| fgasr127 | Wheatland | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26024 | 1015 | 0.00 | 250.00 | 202,236.51 | June |
| fgasr127 | Wheatland | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26024 | 1015 | 0.00 | 28.47 | 202,208.04 | Print & Portage April |
| fgasr127 | Wheatland | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26024 | 1015 | 0.00 | 148.77 | 202,059.27 | Site visit travel; PM inspection |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | NICOR GAS (v0001096) | K-26115 | 1016 | 0.00 | 54.27 | 202,005.00 | 5/23-6/22/23 3124 Rt59 Unit 122 |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | NICOR GAS (v0001096) | K-26115 | 1016 | 0.00 | 106.77 | 201,898.23 | 4/24-5/23/23 3124 Rt59 Unit 122 |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 8,066.67 | 0.00 | 209,964.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 1,993.55 | 0.00 | 211,958.45 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 91.62 | 0.00 | 212,050.07 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 1,151.44 | 0.00 | 213,201.51 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 8,066.67 | 0.00 | 221,268.18 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 1,993.55 | 0.00 | 223,261.73 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 91.62 | 0.00 | 223,353.35 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 1,151.44 | 0.00 | 224,504.79 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 11,819.36 | 212,685.43 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 10,787.20 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 5,000.00 | 0.00 | 206,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 1,359.24 | 0.00 | 208,257.47 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 62.47 | 0.00 | 208,319.94 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 785.07 | 0.00 | 209,105.01 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 2.20 | 0.00 | 209,107.21 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 5,000.00 | 0.00 | 214,107.21 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 1,359.24 | 0.00 | 215,466.45 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 62.47 | 0.00 | 215,528.92 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 785.07 | 0.00 | 216,313.99 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 3.20 | 0.00 | 216,317.19 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 7,208.98 | 209,108.21 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 7,209.98 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 5,625.00 | 0.00 | 207,523.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 1,359.24 | 0.00 | 208,882.47 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 83.60 | 0.00 | 208,966.07 | |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)                                                                                                           Page 4

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 62.47 | 0.00 | 209,028.54 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 785.07 | 0.00 | 209,813.61 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 700.21 | 0.00 | 210,513.82 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 0.00 | 700.21 | 209,813.61 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 0.00 | 7,915.38 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 202,598.44 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 203,298.65 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 203,998.86 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 204,699.07 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 205,399.28 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | 204,699.07 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | 203,998.86 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | 203,298.65 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | 202,598.44 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 8,655.00 | 0.00 | 210,553.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 1,712.64 | 0.00 | 212,265.87 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 65.59 | 0.00 | 212,331.46 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 824.33 | 0.00 | 213,155.79 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 292.77 | 0.00 | 213,448.56 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 8,655.00 | 0.00 | 222,103.56 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 1,712.64 | 0.00 | 223,816.20 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 65.59 | 0.00 | 223,881.79 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 824.33 | 0.00 | 224,706.12 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 292.77 | 0.00 | 224,998.89 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 8,655.00 | 0.00 | 233,653.89 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 1,712.64 | 0.00 | 235,366.53 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 65.59 | 0.00 | 235,432.12 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 824.33 | 0.00 | 236,256.45 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 292.77 | 0.00 | 236,549.22 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 34,650.99 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 2,666.67 | 0.00 | 204,564.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 724.93 | 0.00 | 205,289.83 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 33.32 | 0.00 | 205,323.15 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 418.70 | 0.00 | 205,741.85 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 2,666.67 | 0.00 | 208,408.52 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 724.93 | 0.00 | 209,133.45 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 33.32 | 0.00 | 209,166.77 | |

Wheatland (fgasr127)                                                                                                                              Page 5

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 418.70 | 0.00 | 209,585.47 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 7,687.24 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 7,360.00 | 0.00 | 209,258.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 1,499.86 | 0.00 | 210,758.09 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 56.00 | 0.00 | 210,814.09 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 66.63 | 0.00 | 210,880.72 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 837.41 | 0.00 | 211,718.13 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 50.00 | 0.00 | 211,768.13 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 0.00 | 9,869.90 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 2,563.53 | 0.00 | 204,461.76 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 600.56 | 0.00 | 205,062.32 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 28.44 | 0.00 | 205,090.76 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 357.47 | 0.00 | 205,448.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 0.00 | 3,550.00 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 3,200.00 | 0.00 | 205,098.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 725.33 | 0.00 | 205,823.56 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 40.00 | 0.00 | 205,863.56 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 418.67 | 0.00 | 206,282.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 0.00 | 4,384.00 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 5,051.67 | 0.00 | 206,949.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 724.93 | 0.00 | 207,674.83 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 33.32 | 0.00 | 207,708.15 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 418.70 | 0.00 | 208,126.85 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 5,051.67 | 0.00 | 213,178.52 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 724.93 | 0.00 | 213,903.45 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 33.32 | 0.00 | 213,936.77 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 418.70 | 0.00 | 214,355.47 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 6,228.62 | 208,126.85 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 6,228.62 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 2,007.02 | 0.00 | 203,905.25 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 114.48 | 0.00 | 204,019.73 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 433.78 | 0.00 | 204,453.51 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 2,864.69 | 0.00 | 207,318.20 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 114.48 | 0.00 | 207,432.68 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 433.78 | 0.00 | 207,866.46 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 2,864.69 | 0.00 | 210,731.15 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 114.48 | 0.00 | 210,845.63 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 433.78 | 0.00 | 211,279.41 | |

Wheatland (fgasr127)                                                                                                              Page 6

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 618.82 | 0.00 | 211,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 5,000.00 | 206,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 5,000.00 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 3,466.67 | 0.00 | 205,364.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 557.33 | 0.00 | 205,922.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 40.00 | 0.00 | 205,962.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 418.67 | 0.00 | 206,380.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 3,466.67 | 0.00 | 209,847.57 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 557.33 | 0.00 | 210,404.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 40.00 | 0.00 | 210,444.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 418.67 | 0.00 | 210,863.57 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 4,482.67 | 206,380.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 4,482.67 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 5.00 | 0.00 | 201,903.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 3,466.67 | 0.00 | 205,369.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 557.33 | 0.00 | 205,927.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 40.00 | 0.00 | 205,967.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 418.67 | 0.00 | 206,385.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 0.00 | 4,487.67 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56625 | APPLY | 478.23 | 0.00 | 202,376.46 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56625 | APPLY | 0.00 | 478.23 | 201,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 2,833.33 | 0.00 | 204,731.56 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 166.67 | 0.00 | 204,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 2,833.33 | 0.00 | 207,731.56 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 166.67 | 0.00 | 207,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 2,833.33 | 0.00 | 210,731.56 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 166.67 | 0.00 | 210,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 3,000.00 | 207,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 3,000.00 | 204,898.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 3,000.00 | 201,898.23 | |
| fgasr127 | Wheatland | 07/24/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56949 | 0081... | 3,600.00 | 0.00 | 205,498.23 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/24/2023 | 07/2023 | AT Wheatland Naperville | R-56955 | 063104 | 495.37 | 0.00 | 205,993.60 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Reliable Lock and Safe Co (v0... | K-26443 | 1017 | 0.00 | 3,493.00 | 202,500.60 | 50% Deposit; Replacement of failed rear exit ... |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 2,666.67 | 0.00 | 205,167.27 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 453.15 | 0.00 | 205,620.42 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 25.00 | 0.00 | 205,645.42 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 33.32 | 0.00 | 205,678.74 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 418.70 | 0.00 | 206,097.44 | |

Wheatland (fgasr127)                                                                                                                              Page 7

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 3.16 | 0.00 | 206,100.60 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 0.00 | 3,600.00 | 202,500.60 | |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26490 | 1018 | 0.00 | 52.24 | 202,448.36 | 6/22-7/23/23 3224 S Rt59 Unit 112 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26491 | 1019 | 0.00 | 54.49 | 202,393.87 | 6/22-7/24/23 3224 S Rt59 Unit 130 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26492 | 1020 | 0.00 | 53.32 | 202,340.55 | 6/22-7/23/23 3124 S Rt59 Unit 110 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26493 | 1021 | 0.00 | 54.78 | 202,285.77 | 6/22-7/23/23 3124 S Rt59 Unit 122 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26494 | 1022 | 0.00 | 52.24 | 202,233.53 | 6/22-7/23/23 3124 S Rt59 Unit 118 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-57077 | 0263 | 3,550.00 | 0.00 | 205,783.53 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/27/2023 | 07/2023 | RET payments-1st installments | J-16461 | Due f... | 0.00 | 8,412.86 | 197,370.67 | 1st-07-01-10-101-013-1001 |
| fgasr127 | Wheatland | 07/27/2023 | 07/2023 | RET payments-1st installments | J-16461 | Due f... | 0.00 | 76,285.33 | 121,085.34 | 1st-07-01-10-101-010-0000 |
| fgasr127 | Wheatland | 07/27/2023 | 07/2023 | RET payments-1st installments | J-16461 | Due f... | 0.00 | 7,884.58 | 113,200.76 | 1st-07-01-10-101-005-0000 |
| fgasr127 | Wheatland | 07/27/2023 | 07/2023 | RET payments-1st installments | J-16461 | Due f... | 0.00 | 408.53 | 112,792.23 | 1st-07-01-10-101-013-1003 |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57264 | 72287168 | 11,550.33 | 0.00 | 124,342.56 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 8,655.00 | 0.00 | 132,997.56 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 1,712.64 | 0.00 | 134,710.20 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 65.59 | 0.00 | 134,775.79 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 824.33 | 0.00 | 135,600.12 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 292.77 | 0.00 | 135,892.89 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 0.00 | 11,550.33 | 124,342.56 | |
| fgasr127 | Wheatland | 07/31/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-57796 | 0082... | 3,600.00 | 0.00 | 127,942.56 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/31/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-57797 | 018909 | 9,589.00 | 0.00 | 137,531.56 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Reliable Lock and Safe Co (v0... | K-26778 | 1023 | 0.00 | 163.00 | 137,368.56 | repair kickplates and confirm workings tatus of... |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Roof Management Inc (v0001446) | K-26779 | 1024 | 0.00 | 742.00 | 136,626.56 | 6/12/23 VEG roof leaks |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Ware Landscaping Inc (v0001716) | K-26780 | 1025 | 0.00 | 3,490.00 | 133,136.56 | June |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Ware Landscaping Inc (v0001716) | K-26780 | 1025 | 0.00 | 5,712.00 | 127,424.56 | Mulch |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 2,666.67 | 0.00 | 130,091.23 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 724.93 | 0.00 | 130,816.16 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 33.32 | 0.00 | 130,849.48 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 418.70 | 0.00 | 131,268.18 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 2,666.67 | 0.00 | 133,934.85 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 724.93 | 0.00 | 134,659.78 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 33.32 | 0.00 | 134,693.10 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 418.70 | 0.00 | 135,111.80 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | TK Foods (t0003897) | R-61186 | 0000 | 8,432.00 | 0.00 | 143,543.80 | NSFed by ctrl# 61582 Received in kS bank a... |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 0.00 | 2,835.00 | 140,708.80 | June Receiver Fee |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 0.00 | 500.00 | 140,208.80 | May receiver fee |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 0.00 | 262.50 | 139,946.30 | May legal fee |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 0.00 | 250.00 | 139,696.30 | May account fee |

Wednesday, October 04, 2023
05:31 AM

# General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 0.00 | 1,500.00 | 138,196.30 | May management fee |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | WM CORPORATE SERVICES... | K-26827 | 1027 | 0.00 | 1,708.20 | 136,488.10 | 7/1-7/31/23 ID-83004 |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | WM CORPORATE SERVICES... | K-26827 | 1027 | 0.00 | 1,458.20 | 135,029.90 | 6/1-6/30/23 ID-83004 |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | Village Cleaners (t0003834) | R-58123 | 1520 | 3,000.00 | 0.00 | 138,029.90 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | StretchLab (t0003839) | R-58124 | 8144... | 4,384.00 | 0.00 | 142,413.90 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58125 | 31547484 | 516.08 | 0.00 | 142,929.98 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58125 | 31547484 | 11,303.28 | 0.00 | 154,233.26 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58277 | 068386 | 7,210.98 | 0.00 | 161,444.24 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 8,066.67 | 0.00 | 169,510.91 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 1,993.55 | 0.00 | 171,504.46 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 91.62 | 0.00 | 171,596.08 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 1,151.44 | 0.00 | 172,747.52 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 0.00 | 11,303.28 | 161,444.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 1.00 | 0.00 | 161,445.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 5,000.00 | 0.00 | 166,445.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 1,359.24 | 0.00 | 167,804.48 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 62.47 | 0.00 | 167,866.95 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 785.07 | 0.00 | 168,652.02 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 3.20 | 0.00 | 168,655.22 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 0.00 | 7,210.98 | 161,444.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 7,360.00 | 0.00 | 168,804.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 1,218.96 | 0.00 | 170,023.20 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 56.00 | 0.00 | 170,079.20 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 66.63 | 0.00 | 170,145.83 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 837.41 | 0.00 | 170,983.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 50.00 | 0.00 | 171,033.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 0.00 | 9,589.00 | 161,444.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 2,563.53 | 0.00 | 164,007.77 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 600.56 | 0.00 | 164,608.33 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 28.44 | 0.00 | 164,636.77 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 357.47 | 0.00 | 164,994.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 0.00 | 3,550.00 | 161,444.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 3,200.00 | 0.00 | 164,644.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 725.33 | 0.00 | 165,369.57 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 40.00 | 0.00 | 165,409.57 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 418.67 | 0.00 | 165,828.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 0.00 | 4,384.00 | 161,444.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 2,666.67 | 0.00 | 164,110.91 | |

Wheatland (fgasr127)                                                                                                          Page 9

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 453.15 | 0.00 | 164,564.06 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 25.00 | 0.00 | 164,589.06 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 33.32 | 0.00 | 164,622.38 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 418.70 | 0.00 | 165,041.08 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 3.16 | 0.00 | 165,044.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 0.00 | 3,600.00 | 161,444.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Village Cleaners (t0003834) | R-58348 | APPLY | 2,833.33 | 0.00 | 164,277.57 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Village Cleaners (t0003834) | R-58348 | APPLY | 166.67 | 0.00 | 164,444.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Village Cleaners (t0003834) | R-58348 | APPLY | 0.00 | 3,000.00 | 161,444.24 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Will County Tax Refunds/Doub... | J-16744 | RET r... | 8,412.86 | 0.00 | 169,857.10 | Refund 07-01-10-101-013-1001 |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Will County Tax Refunds/Doub... | J-16744 | RET r... | 76,285.33 | 0.00 | 246,142.43 | Refund 07-01-10-101-010-0000 |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Will County Tax Refunds/Doub... | J-16744 | RET r... | 7,884.58 | 0.00 | 254,027.01 | Refund 07-01-10-101-005-0000 |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Will County Tax Refunds/Doub... | J-16744 | RET r... | 408.53 | 0.00 | 254,435.54 | Refund 07-01-10-101-013-1003 |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 6,750.00 | 0.00 | 261,185.54 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 1,964.23 | 0.00 | 263,149.77 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 45.00 | 0.00 | 263,194.77 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 93.70 | 0.00 | 263,288.47 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 1,177.61 | 0.00 | 264,466.08 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 5.00 | 0.00 | 264,471.08 | |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27051 | 1028 | 0.00 | 1,577.87 | 262,893.21 | 6/16-7/18/23 3124 S Rt 59 HM |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27051 | 1028 | 0.00 | 2,039.16 | 260,854.05 | 6/16-7/18/23 3124 S Rt 59 HM |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27052 | 1029 | 0.00 | 32.66 | 260,821.39 | 6/16-7/18/23 3124 S Rt 59 118 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27053 | 1030 | 0.00 | 181.08 | 260,640.31 | 6/16-7/18/23 3124 S Rt 59 122 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27054 | 1031 | 0.00 | 234.20 | 260,406.11 | 6/16-7/18/23 3124 S Rt 59 124 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27055 | 1032 | 0.00 | 56.59 | 260,349.52 | 6/16-7/18/23 3124 S Rt 59 142 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27056 | 1033 | 0.00 | 41.48 | 260,308.04 | 6/16-7/18/23 3224 S Rt 59 112 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27057 | 1034 | 0.00 | 216.72 | 260,091.32 | 6/16-7/18/23 3224 S Rt 59 116 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27058 | 1035 | 0.00 | 244.93 | 259,846.39 | 6/16-7/18/23 3224 S Rt 59 HM |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27058 | 1035 | 0.00 | 1,033.95 | 258,812.44 | 6/16-7/18/23 3224 S Rt 59 HM |
| fgasr127 | Wheatland | 08/08/2023 | 08/2023 | AT Auburn Plaza IN II LL | R-58884 | 006084 | 163.89 | 0.00 | 258,976.33 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/09/2023 | 08/2023 | City of Naperville (v0001617) | K-27320 | 1036 | 0.00 | 53.48 | 258,922.85 | 6/16-7/18/23 3124 S Rt 59 130 |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 0.00 | 8.79 | 258,914.06 | 5/30 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 0.00 | 61.01 | 258,853.05 | 6/6 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 0.00 | 5.41 | 258,847.64 | 6/13 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 0.00 | 52.77 | 258,794.87 | 5/30 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 0.00 | 52.77 | 258,742.10 | 5/30 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | Rosin Optical (t0003835) | R-58950 | 0810... | 1.00 | 0.00 | 258,743.10 | |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | The Salon (t0003837) | R-58965 | 4850 | 6,228.62 | 0.00 | 264,971.72 | :CHECKscan Payment |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 5,051.67 | 0.00 | 270,023.39 | |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 724.93 | 0.00 | 270,748.32 | |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 33.32 | 0.00 | 270,781.64 | |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 418.70 | 0.00 | 271,200.34 | |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 0.00 | 6,228.62 | 264,971.72 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 77.16 | 0.00 | 265,048.88 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 79.16 | 0.00 | 265,128.04 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 79.16 | 0.00 | 265,207.20 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 79.16 | 0.00 | 265,286.36 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 79.16 | 0.00 | 265,365.52 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 79.16 | 0.00 | 265,444.68 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 79.16 | 0.00 | 265,523.84 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 79.16 | 0.00 | 265,603.00 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 79.16 | 0.00 | 265,682.16 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 4,433.33 | 0.00 | 270,115.49 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 860.85 | 0.00 | 270,976.34 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 25.00 | 0.00 | 271,001.34 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 39.56 | 0.00 | 271,040.90 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 497.21 | 0.00 | 271,538.11 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 15.74 | 0.00 | 271,553.85 | |
| fgasr127 | Wheatland | 08/18/2023 | 08/2023 | Rosin Optical (t0003835) | R-59634 | APPLY | 1.00 | 0.00 | 271,554.85 | |
| fgasr127 | Wheatland | 08/18/2023 | 08/2023 | Rosin Optical (t0003835) | R-59634 | APPLY | 0.00 | 1.00 | 271,553.85 | |
| fgasr127 | Wheatland | 08/21/2023 | 08/2023 | Giordano's (t0003847) | R-60207 | 72743027 | 11,550.33 | 0.00 | 283,104.18 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27783 | 1038 | 0.00 | 52.28 | 283,051.90 | 7/24-8/21/23 3124 Rt59 Unit 118 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27784 | 1039 | 0.00 | 52.28 | 282,999.62 | 7/24-8/21/23 3124 Rt59 Unit 122 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27785 | 1040 | 0.00 | 53.37 | 282,946.25 | 7/24-8/21/23 3124 Rt59 Unit 110 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27785 | 1040 | 0.00 | 68.39 | 282,877.86 | 2/21-3/22/23 3124 Rt59 Unit 110 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27786 | 1041 | 0.00 | 53.11 | 282,824.75 | 7/24-8/21/23 3124 Rt59 Unit 130 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27786 | 1041 | 0.00 | 52.46 | 282,772.29 | 2/22-3/22/23 3124 Rt59 Unit 130 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27787 | 1042 | 0.00 | 52.28 | 282,720.01 | 7/24-8/21/23 3224 Rt59 Unit 112 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-60336 | 1245 | 4,482.67 | 0.00 | 287,202.68 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | AT Wheatland Naperville | R-60337 | 063105 | 66.93 | 0.00 | 287,269.61 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 8,655.00 | 0.00 | 295,924.61 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 1,712.64 | 0.00 | 297,637.25 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 65.59 | 0.00 | 297,702.84 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 824.33 | 0.00 | 298,527.17 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 292.77 | 0.00 | 298,819.94 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 0.00 | 11,550.33 | 287,269.61 | |

Wheatland (fgasr127)                                                                                                                                 Page 11

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Noodles "Pho" U (t0003842) | R-60396 | 004657 | 3,500.00 | 0.00 | 290,769.61 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28098 | 1043 | 0.00 | 14,429.26 | 276,340.35 | Surplus Lines 11/2/22-11/2/23 |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28098 | 1043 | 0.00 | 316.44 | 276,023.91 | Surplus Lines 11/2/22-11/2/23 |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | Reliable Lock and Safe Co (v0... | K-28099 | 1044 | 0.00 | 917.00 | 275,106.91 | 8/14 Rekey utility doors |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | Roof Management Inc (v0001446) | K-28100 | 1045 | 0.00 | 693.00 | 274,413.91 | 7/27 Ortho repairs |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 0.00 | 250.00 | 274,163.91 | July |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 0.00 | 4,983.67 | 269,180.24 | July |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 0.00 | 10.00 | 269,170.24 | July |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 0.00 | 150.00 | 269,020.24 | July |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 0.00 | 3,443.00 | 265,577.24 | CL Package 7/23-7/24 |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 0.00 | 2,169.00 | 263,408.24 | Umbrella 7/23-7/24 |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TDC Wheatland Owner LLC (v... | K-28110 | 1047 | 0.00 | 5,702.55 | 257,705.69 | 3rd & 4th Qtr 2022 |
| fgasr127 | Wheatland | 08/29/2023 | 08/2023 | City of Naperville (v0001617) | K-28133 | 1048 | 0.00 | 30.04 | 257,675.65 | 7/18-8/1/23 3124 S Rt 59 |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Roof Management Inc (v0001446) | K-28334 | 1049 | 0.00 | 622.00 | 257,053.65 | 7/14 Coldwell Banker repairs |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 3,466.67 | 0.00 | 260,520.32 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 557.33 | 0.00 | 261,077.65 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 40.00 | 0.00 | 261,117.65 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 418.67 | 0.00 | 261,536.32 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 0.00 | 4,482.67 | 257,053.65 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Noodles "Pho" U (t0003842) | R-61318 | APPLY | 3,500.00 | 0.00 | 260,553.65 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Noodles "Pho" U (t0003842) | R-61318 | APPLY | 0.00 | 3,500.00 | 257,053.65 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | TK Foods (t0003897) | R-61582 | 0000 | 0.00 | 8,432.00 | 248,621.65 | NSF receipt Ctrl# 61186 Received in kS bank... |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | TK Foods (t0003897) | R-61583 | APPLY | 8,432.00 | 0.00 | 257,053.65 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | TK Foods (t0003897) | R-61583 | APPLY | 0.00 | 8,432.00 | 248,621.65 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | reverse SD receipt/received in ... | J-18228 | revers... | 0.00 | 8,432.00 | 240,189.65 | reverse SD receipt/received in asr127 |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Reverse SD receipted on KS b... | J-18346 | rev sd | 8,432.00 | 0.00 | 248,621.65 | Reverse SD receipted on KS books pre-recei... |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | City of Naperville (v0001617) | K-28358 | 1050 | 0.00 | 916.43 | 247,705.22 | past due 3124 S Rt 59 158 |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | City of Naperville (v0001617) | K-28358 | 1050 | 0.00 | 34.28 | 247,670.94 | 7/18-8/16/23 3124 S Rt 59 158 |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | City of Naperville (v0001617) | K-28359 | 1051 | 0.00 | 242.98 | 247,427.96 | past due 3124 S Rt 59 154 |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | City of Naperville (v0001617) | K-28359 | 1051 | 0.00 | 34.28 | 247,393.68 | 7/18-8/16/23 3124 S Rt 59 154 |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 4,433.33 | 0.00 | 251,827.01 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 860.85 | 0.00 | 252,687.86 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 25.00 | 0.00 | 252,712.86 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 39.56 | 0.00 | 252,752.42 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 497.21 | 0.00 | 253,249.63 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 15.74 | 0.00 | 253,265.37 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Xfr from Whetaland Rcvr xxx67... | J-18265 | Record... | 0.00 | 500.00 | 252,765.37 | Xfr from Wheataland Rcvr xxx6772 to xxx6764 |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | WM CORPORATE SERVICES... | K-28360 | 1052 | 0.00 | 1,958.20 | 250,807.17 | 8/1-8/31/23 ID 83004 |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)                                                                                                    Page 12

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 5,781.84 | 0.00 | 256,589.01 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 1,964.23 | 0.00 | 258,553.24 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 45.00 | 0.00 | 258,598.24 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 93.70 | 0.00 | 258,691.94 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 1,177.61 | 0.00 | 259,869.55 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 5.00 | 0.00 | 259,874.55 | |
| fgasr127 | Wheatland | 09/06/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61603 | APPLY | 968.16 | 0.00 | 260,842.71 | |
| fgasr127 | Wheatland | 09/06/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61603 | APPLY | 0.00 | 968.16 | 259,874.55 | |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Reliable Lock and Safe Co (v0... | K-28483 | 1053 | 0.00 | 438.75 | 259,435.80 | Rekey Ste 120, 130, 154 & 158 |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Roof Management Inc (v0001446) | K-28484 | 1054 | 0.00 | 693.00 | 258,742.80 | 8/16 VEG roof repairs |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Ware Landscaping Inc (v0001716) | K-28485 | 1055 | 0.00 | 3,490.00 | 255,252.80 | September |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Village Cleaners (t0003834) | R-61844 | 1527 | 3,000.00 | 0.00 | 258,252.80 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Foxy Nails (t0003833) | R-61845 | 1528 | 7,915.38 | 0.00 | 266,168.18 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61846 | 0269 | 3,550.00 | 0.00 | 269,718.18 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61847 | 018940 | 9,869.90 | 0.00 | 279,588.08 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61848 | 068439 | 7,209.98 | 0.00 | 286,798.06 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61849 | 0088... | 3,600.00 | 0.00 | 290,398.06 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | StretchLab (t0003839) | R-61850 | 8175... | 4,384.00 | 0.00 | 294,782.06 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | StretchLab (t0003839) | R-61851 | 8180... | 4,384.00 | 0.00 | 299,166.06 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61852 | 068868 | 5,000.00 | 0.00 | 304,166.06 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61853 | 31547854 | 516.08 | 0.00 | 304,682.14 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61853 | 31547854 | 11,303.28 | 0.00 | 315,985.42 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28525 | 888802 | 0.00 | 7,654.93 | 308,330.49 | 2022 RET 2nd - 07-01-10-101-005-0000 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28525 | 888802 | 0.00 | 114.82 | 308,215.67 | 2022 RET 2nd - 07-01-10-101-005-0000 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28526 | 888803 | 0.00 | 74,063.43 | 234,152.24 | 2022 RET 2nd - 07-01-10-101-010-0000 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28526 | 888803 | 0.00 | 1,110.95 | 233,041.29 | 2022 RET 2nd - 07-01-10-101-010-0000 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28527 | 888801 | 0.00 | 8,167.83 | 224,873.46 | 2022 RET 2nd - 07-01-10-101-013-1001 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28527 | 888801 | 0.00 | 122.52 | 224,750.94 | 2022 RET 2nd - 07-01-10-101-013-1001 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28528 | 888804 | 0.00 | 396.63 | 224,354.31 | 2022 RET 2nd - 07-01-10-101-013-1003 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28528 | 888804 | 0.00 | 5.95 | 224,348.36 | 2022 RET 2nd - 07-01-10-101-013-1003 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Grounds Group, LLC (v0001460) | K-28542 | 1056 | 0.00 | 2,250.00 | 222,098.36 | July |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Grounds Group, LLC (v0001460) | K-28542 | 1056 | 0.00 | 450.00 | 221,648.36 | July |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 8,066.67 | 0.00 | 229,715.03 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 1,993.55 | 0.00 | 231,708.58 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 91.62 | 0.00 | 231,800.20 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 1,151.44 | 0.00 | 232,951.64 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 0.00 | 11,303.28 | 221,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 5,000.00 | 0.00 | 226,648.36 | |

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 1,359.24 | 0.00 | 228,007.60 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 62.47 | 0.00 | 228,070.07 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 785.07 | 0.00 | 228,855.14 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 3.20 | 0.00 | 228,858.34 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 0.00 | 7,209.98 | 221,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 5,625.00 | 0.00 | 227,273.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 1,359.24 | 0.00 | 228,632.60 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 83.60 | 0.00 | 228,716.20 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 62.47 | 0.00 | 228,778.67 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 785.07 | 0.00 | 229,563.74 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 0.00 | 7,915.38 | 221,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 2,245.87 | 0.00 | 223,894.23 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 114.48 | 0.00 | 224,008.71 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 433.78 | 0.00 | 224,442.49 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 2,205.87 | 0.00 | 226,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 0.00 | 5,000.00 | 221,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 7,360.00 | 0.00 | 229,008.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 1,499.86 | 0.00 | 230,508.22 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 56.00 | 0.00 | 230,564.22 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 66.63 | 0.00 | 230,630.85 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 837.41 | 0.00 | 231,468.26 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 50.00 | 0.00 | 231,518.26 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 0.00 | 9,869.90 | 221,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 2,563.53 | 0.00 | 224,211.89 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 600.56 | 0.00 | 224,812.45 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 28.44 | 0.00 | 224,840.89 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 357.47 | 0.00 | 225,198.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 0.00 | 3,550.00 | 221,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 3,200.00 | 0.00 | 224,848.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 725.33 | 0.00 | 225,573.69 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 40.00 | 0.00 | 225,613.69 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 418.67 | 0.00 | 226,032.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 3,200.00 | 0.00 | 229,232.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 725.33 | 0.00 | 229,957.69 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 40.00 | 0.00 | 229,997.69 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 418.67 | 0.00 | 230,416.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 4,384.00 | 226,032.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 4,384.00 | 221,648.36 | |

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 2,666.67 | 0.00 | 224,315.03 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 453.15 | 0.00 | 224,768.18 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 25.00 | 0.00 | 224,793.18 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 33.32 | 0.00 | 224,826.50 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 418.70 | 0.00 | 225,245.20 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 3.16 | 0.00 | 225,248.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 0.00 | 3,600.00 | 221,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Village Cleaners (t0003834) | R-61961 | APPLY | 2,833.33 | 0.00 | 224,481.69 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Village Cleaners (t0003834) | R-61961 | APPLY | 166.67 | 0.00 | 224,648.36 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Village Cleaners (t0003834) | R-61961 | APPLY | 0.00 | 3,000.00 | 221,648.36 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28635 | 1057 | 0.00 | 40.62 | 221,607.74 | 7/18-8/16/23 3224 S Rt 59 112 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28636 | 1058 | 0.00 | 208.20 | 221,399.54 | 7/18-8/1/23 3224 S Rt 59 116 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28637 | 1059 | 0.00 | 1,190.88 | 220,208.66 | 7/18-8/16/23 3224 S Rt 59 HM |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28638 | 1060 | 0.00 | 1,061.45 | 219,147.21 | 7/18-8/16/23 3124 S Rt 59 124 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28639 | 1061 | 0.00 | 169.89 | 218,977.32 | 7/18-8/16/23 3124 S Rt 59 122 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28640 | 1062 | 0.00 | 2,304.81 | 216,672.51 | 7/18-8/16/23 3124 S Rt 59 HM |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28640 | 1062 | 0.00 | 1,441.49 | 215,231.02 | 7/18-8/16/23 3124 S Rt 59 HM |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28641 | 1063 | 0.00 | 51.39 | 215,179.63 | 7/18-8/16/23 3124 S Rt 59 130 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville [Finance Dep... | K-28642 | 1064 | 0.00 | 32.66 | 215,146.97 | 7/18-8/16/23 3124 S Rt 59 118 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Dalmatian Fire Equipment LTD... | K-28643 | 1065 | 0.00 | 321.44 | 214,825.53 | Issue with panel in vacant space |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Grounds Group, LLC (v0001460) | K-28644 | 1066 | 0.00 | 2,250.00 | 212,575.53 | September |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Grounds Group, LLC (v0001460) | K-28644 | 1066 | 0.00 | 450.00 | 212,125.53 | September |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | The Salon (t0003837) | R-62170 | 4864 | 6,228.62 | 0.00 | 218,354.15 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Noodles "Pho" U (t0003842) | R-62171 | 004669 | 3,500.00 | 0.00 | 221,854.15 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 221,904.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 221,954.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 222,004.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 222,054.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 222,104.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 222,054.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 222,004.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 221,954.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 221,904.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 221,854.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 1,993.55 | 0.00 | 223,847.70 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 91.62 | 0.00 | 223,939.32 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 6,966.67 | 0.00 | 230,905.99 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 1,151.44 | 0.00 | 232,057.43 | |

Wheatland (fgasr127)                                                                                                                          Page 15

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 0.00 | 1,993.55 | 230,063.88 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 0.00 | 91.62 | 229,972.26 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 0.00 | 6,966.67 | 223,005.59 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 0.00 | 1,151.44 | 221,854.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 2,300.00 | 0.00 | 224,154.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 10,000.00 | 214,154.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 1,100.00 | 0.00 | 215,254.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 1,100.00 | 0.00 | 216,354.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 1,100.00 | 0.00 | 217,454.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 1,100.00 | 0.00 | 218,554.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 1,100.00 | 0.00 | 219,654.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 1,100.00 | 0.00 | 220,754.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 1,100.00 | 0.00 | 221,854.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 1,993.55 | 0.00 | 223,847.70 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 91.62 | 0.00 | 223,939.32 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 1,407.96 | 0.00 | 225,347.28 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 1,151.44 | 0.00 | 226,498.72 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 516.05 | 225,982.67 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 516.05 | 225,466.62 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 516.05 | 224,950.57 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 516.05 | 224,434.52 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 1,032.16 | 222,886.31 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 516.08 | 222,370.23 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 516.08 | 221,854.15 | |
| fgasr127 | Wheatland | 09/12/2023 | 09/2023 | Roof Management Inc (v0001446) | K-28723 | 1067 | 0.00 | 626.00 | 221,228.15 | 8/16 Ortho repairs |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Noodles "Pho" U (t0003842) | R-62306 | APPLY | 3,500.00 | 0.00 | 224,728.15 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Noodles "Pho" U (t0003842) | R-62306 | APPLY | 0.00 | 3,500.00 | 221,228.15 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 5,051.67 | 0.00 | 226,279.82 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 724.93 | 0.00 | 227,004.75 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 33.32 | 0.00 | 227,038.07 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 418.70 | 0.00 | 227,456.77 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 0.00 | 6,228.62 | 221,228.15 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Gumii Korean Cuisine (t0003841) | R-62309 | 0913... | 2,666.67 | 0.00 | 223,894.82 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Gumii Korean Cuisine (t0003841) | R-62309 | 0913... | 724.93 | 0.00 | 224,619.75 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Gumii Korean Cuisine (t0003841) | R-62309 | 0913... | 33.32 | 0.00 | 224,653.07 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Gumii Korean Cuisine (t0003841) | R-62309 | 0913... | 418.70 | 0.00 | 225,071.77 | |
| fgasr127 | Wheatland | 09/18/2023 | 09/2023 | Reliable Lock and Safe Co (v0... | K-28900 | 1068 | 0.00 | 3,493.00 | 221,578.77 | Vacant units 120 & 130 door realpacement |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 09/21/2023 | 09/2023 | Reliable Lock and Safe Co (v0... | K-29019 | 1069 | 0.00 | 163.00 | 221,415.77 | Vacant space keys to lockbox |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29190 | 1070 | 0.00 | 51.56 | 221,364.21 | 8/22-9/21/23 3224 S Rt59 Unit 112 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29191 | 1071 | 0.00 | 60.58 | 221,303.63 | 8/22-9/21/23 3224 S Rt59 Unit 130 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29192 | 1072 | 0.00 | 51.56 | 221,252.07 | 8/22-9/21/23 3224 S Rt59 Unit 110 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29193 | 1073 | 0.00 | 51.56 | 221,200.51 | 8/22-9/21/23 3224 S Rt59 Unit 122 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29194 | 1074 | 0.00 | 51.56 | 221,148.95 | 8/22-9/21/23 3224 S Rt59 Unit 118 |
| fgasr127 | Wheatland | 09/25/2023 | 09/2023 | AMS Industries, Inc. (v0001986) | K-29208 | 1075 | 0.00 | 1,817.00 | 219,331.95 | Vacant ste 154 gas/hvac check |
| fgasr127 | Wheatland | 09/26/2023 | 09/2023 | NICOR GAS (v0001096) | K-29229 | 1076 | 0.00 | 81.83 | 219,250.12 | 9/7-9/22/23 3124 Rt159 Unit 158 |
| fgasr127 | Wheatland | 09/26/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-63079 | 0271 | 3,550.00 | 0.00 | 222,800.12 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/27/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63249 | 0092... | 3,800.00 | 0.00 | 226,600.12 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29330 | 1077 | 0.00 | 250.00 | 226,350.12 | August |
| fgasr127 | Wheatland | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29330 | 1077 | 0.00 | 3,396.55 | 222,953.57 | August |
| fgasr127 | Wheatland | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29330 | 1077 | 0.00 | 50.62 | 222,902.95 | August |
| fgasr127 | Wheatland | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29330 | 1077 | 0.00 | 150.00 | 222,752.95 | August |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 2,666.67 | 0.00 | 225,419.62 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 653.15 | 0.00 | 226,072.77 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 25.00 | 0.00 | 226,097.77 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 33.32 | 0.00 | 226,131.09 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 418.70 | 0.00 | 226,549.79 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 3.16 | 0.00 | 226,552.95 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 0.00 | 3,800.00 | 222,752.95 | |
| | | | | Net Change=222,752.95 | | | 909,558.79 | 686,805.84 | 222,752.95 | = Ending Balance = |
| | | | | | | | | | | |
| **1010-0100** | | | | **Cash - Operating II** | | | | | **0.00** | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 50.00 | -50.00 | SBA Loan |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 344.84 | -394.84 | Non-CAM Gas |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 590.21 | -985.05 | Non-CAM Electric |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 1,958.20 | -2,943.25 | Trash |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,983.21 | -5,926.46 | Water |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,136.77 | -8,063.23 | Electricity |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 678.96 | 0.00 | -7,384.27 | Reimb-Water |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 20.00 | 0.00 | -7,364.27 | Reimb-Hvac |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 1,517.51 | 0.00 | -5,846.76 | Tax Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 184.57 | 0.00 | -5,662.19 | Insurance Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 13,201.33 | 0.00 | 7,539.14 | Cam Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 31,670.90 | -24,131.76 | Prepaid Cash Receipts |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 16,068.53 | 0.00 | -8,063.23 | Base Rent Retail |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 42,608.60 | 0.00 | 34,545.37 | Reclass ASR127 for June 2023 |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | sba loan pmt | J-16249 | sba lo... | 0.00 | 50.00 | 34,495.37 | 7/23 SBA Loan pmt |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Rclss from 3002-2000 | J-16292 | Record... | 0.00 | 34,000.00 | 495.37 | Rcsl to 1010-0100 xfr from old KS accnt |
| fgasr127 | Wheatland | 07/24/2023 | 07/2023 | Rclss remaining $$ from old KS... | J-16341 | Record... | 0.00 | 495.37 | 0.00 | Rclss remaining $$ from old KS account to FG |
| | | | | Net Change=0.00 | | | 74,279.50 | 74,279.50 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| **1010-0200** | | | | **Cash - Operating III** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 50.00 | -50.00 | Bank Fees |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 15.74 | 0.00 | -34.26 | Reimb-Water |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 25.00 | 0.00 | -9.26 | Reimb-Hvac |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 497.21 | 0.00 | 487.95 | Tax Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 39.56 | 0.00 | 527.51 | Insurance Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 781.69 | 0.00 | 1,309.20 | Cam Estimate |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 4,433.33 | 0.00 | 5,742.53 | Base Rent Retail |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 5,832.53 | 0.00 | 11,575.06 | Reclass ASR127 to FGASR127 for June 2023 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 4,433.33 | 0.00 | 16,008.39 | |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 781.69 | 0.00 | 16,790.08 | |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 25.00 | 0.00 | 16,815.08 | |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 39.56 | 0.00 | 16,854.64 | |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 497.21 | 0.00 | 17,351.85 | |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 15.74 | 0.00 | 17,367.59 | |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | misc deposit 5/12/23 | J-16246 | Deposit | 40.00 | 0.00 | 17,407.59 | 5/12/23 misc deposit |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | Bank fee | J-16247 | bank fee | 0.00 | 50.00 | 17,357.59 | 7/6/23 Bank Fee FG |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Transfer out | J-16471 | Record... | 0.00 | 17,357.59 | 0.00 | 7/25/23 transfer out |
| | | | | Net Change=0.00 | | | 17,457.59 | 17,457.59 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| **1170-0000** | | | | **Accounts Receivable - Other** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 07/27/2023 | 07/2023 | RET payments-1st installments | J-16461 | Due f... | 7,884.58 | 0.00 | 7,884.58 | 1st-07-01-10-101-005-0000 |
| fgasr127 | Wheatland | 07/27/2023 | 07/2023 | RET payments-1st installments | J-16461 | Due f... | 408.53 | 0.00 | 8,293.11 | 1st-07-01-10-101-013-1003 |
| fgasr127 | Wheatland | 07/27/2023 | 07/2023 | RET payments-1st installments | J-16461 | Due f... | 8,412.86 | 0.00 | 16,705.97 | 1st-07-01-10-101-013-1001 |
| fgasr127 | Wheatland | 07/27/2023 | 07/2023 | RET payments-1st installments | J-16461 | Due f... | 76,285.33 | 0.00 | 92,991.30 | 1st-07-01-10-101-010-0000 |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Will County Tax Refunds/Doub... | J-16744 | RET r... | 0.00 | 8,412.86 | 84,578.44 | Refund 07-01-10-101-013-1001 |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Will County Tax Refunds/Doub... | J-16744 | RET r... | 0.00 | 76,285.33 | 8,293.11 | Refund 07-01-10-101-010-0000 |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Will County Tax Refunds/Doub... | J-16744 | RET r... | 0.00 | 7,884.58 | 408.53 | Refund 07-01-10-101-005-0000 |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Will County Tax Refunds/Doub... | J-16744 | RET r... | 0.00 | 408.53 | 0.00 | Refund 07-01-10-101-013-1003 |
| | | | | Net Change=0.00 | | | 92,991.30 | 92,991.30 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| **2270-0000** | | | | **Security Deposits** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | TK Foods (t0003897) | R-61186 | 0000 | 0.00 | 8,432.00 | -8,432.00 | NSFed by ctrl# 61582 Received in kS bank a... |

Wheatland (fgasr127)                                                                                                                    Page 18

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | TK Foods (t0003897) | R-61582 | 0000 | 8,432.00 | 0.00 | 0.00 | NSF receipt Ctrl# 61186 Received in kS bank... |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | TK Foods (t0003897) | R-61583 | APPLY | 0.00 | 8,432.00 | -8,432.00 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | TK Foods (t0003897) | R-61583 | APPLY | 8,432.00 | 0.00 | 0.00 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | reverse SD receipt/received in ... | J-18228 | revers... | 0.00 | 8,432.00 | 8,432.00 | reverse SD receipt/received in asr127 |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Reverse SD receipted on KS b... | J-18346 | rev sd | 0.00 | 8,432.00 | 0.00 | Reverse SD receipted on KS books pre-recei... |
| | | | | Net Change=0.00 | | | 25,296.00 | 25,296.00 | 0.00 = Ending Balance = | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3002-2000 | | | | Contributions - Lender/Owner | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 5,832.53 | -5,832.53 | Reclass ASR127 to FGASR127 for June 2023 |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 42,608.60 | -48,441.13 | Reclass ASR127 to FGASR127 for June 2023 |
| fgasr127 | Wheatland | 07/03/2023 | 07/2023 | AT Wheatland Naperville | R-54693 | 063103 | 0.00 | 34,000.00 | -82,441.13 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Rclss from 3002-2000 | J-16292 | Record... | 34,000.00 | 0.00 | -48,441.13 | Rcsl to 1010-0100 xfr from old KS accnt |
| fgasr127 | Wheatland | 07/24/2023 | 07/2023 | AT Wheatland Naperville | R-56955 | 063104 | 0.00 | 495.37 | -48,936.50 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/24/2023 | 07/2023 | Rclss remaining $$ from old KS... | J-16341 | Record... | 495.37 | 0.00 | -48,441.13 | Rclss remaining $$ from old KS account to FG |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Transfer out | J-16471 | | 17,357.59 | 0.00 | -31,083.54 | 7/25/23 transfer out |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 0.00 | 7,884.58 | -38,968.12 | 07-01-10-101-005-0000 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 0.00 | 76,285.33 | -115,253.45 | 07-01-10-101-010-0000 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 0.00 | 408.53 | -115,661.98 | 07-01-10-101-013-1003 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 0.00 | 8,412.86 | -124,074.84 | 07-01-10-101-013-1001 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 0.00 | 1,080.01 | -125,154.85 | 2022 RET 1st - Title cost/Excel Title |
| fgasr127 | Wheatland | 08/08/2023 | 08/2023 | AT Auburn Plaza IN II LL | R-58884 | 006084 | 0.00 | 163.89 | -125,318.74 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | AT Wheatland Naperville | R-60337 | 063105 | 0.00 | 66.93 | -125,385.67 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Xfr from Whetaland Rcvr xxx67... | J-18265 | Record... | 500.00 | 0.00 | -124,885.67 | Xfr from Whetaland Rcvr xxx6772 to xxx6764 |
| | | | | Net Change=-124,885.67 | | | 52,352.96 | 177,238.63 | -124,885.67 = Ending Balance = | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3950-0000 | | | | Retained Earnings | | | | | 0.00 = Beginning Balance = | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 = Ending Balance = | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4010-0300 | | | | Base rent - retail rents | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 4,433.33 | -4,433.33 | Rosin Optical |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 3,940.00 | -8,373.33 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 3,940.00 | -12,313.33 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 5,625.00 | -17,938.33 | Foxy Nails |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,563.53 | -20,501.86 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 6,750.00 | -27,251.86 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 0.00 | 4,433.33 | -31,685.19 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 0.00 | 6,750.00 | -38,435.19 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 8,066.67 | -46,501.86 | |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)                                                                                                          Page 19

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 8,066.67 | -54,568.53 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 5,000.00 | -59,568.53 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 5,000.00 | -64,568.53 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 0.00 | 5,625.00 | -70,193.53 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 8,655.00 | -78,848.53 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 8,655.00 | -87,503.53 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 8,655.00 | -96,158.53 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 2,666.67 | -98,825.20 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 2,666.67 | -101,491.87 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 0.00 | 7,360.00 | -108,851.87 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 0.00 | 2,563.53 | -111,415.40 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 0.00 | 3,200.00 | -114,615.40 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 5,051.67 | -119,667.07 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 5,051.67 | -124,718.74 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 3,466.67 | -128,185.41 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 3,466.67 | -131,652.08 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 0.00 | 3,466.67 | -135,118.75 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 2,833.33 | -137,952.08 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 2,833.33 | -140,785.41 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 2,833.33 | -143,618.74 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 0.00 | 2,666.67 | -146,285.41 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 0.00 | 8,655.00 | -154,940.41 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 0.00 | 2,666.67 | -157,607.08 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 0.00 | 2,666.67 | -160,273.75 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 0.00 | 8,066.67 | -168,340.42 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 0.00 | 5,000.00 | -173,340.42 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 0.00 | 7,360.00 | -180,700.42 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 0.00 | 2,563.53 | -183,263.95 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 0.00 | 3,200.00 | -186,463.95 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 0.00 | 2,666.67 | -189,130.62 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Village Cleaners (t0003834) | R-58348 | APPLY | 0.00 | 2,833.33 | -191,963.95 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 0.00 | 6,750.00 | -198,713.95 | |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 0.00 | 5,051.67 | -203,765.62 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 4,433.33 | -208,198.95 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 0.00 | 8,655.00 | -216,853.95 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 0.00 | 3,466.67 | -220,320.62 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Noodles "Pho" U (t0003842) | R-61318 | APPLY | 0.00 | 3,500.00 | -223,820.62 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 0.00 | 4,433.33 | -228,253.95 | |

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 0.00 | 5,781.84 | -234,035.79 | |
| fgasr127 | Wheatland | 09/06/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61603 | APPLY | 0.00 | 968.16 | -235,003.95 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 0.00 | 8,066.67 | -243,070.62 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 0.00 | 5,000.00 | -248,070.62 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 0.00 | 5,625.00 | -253,695.62 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 0.00 | 7,360.00 | -261,055.62 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 0.00 | 2,563.53 | -263,619.15 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 3,200.00 | -266,819.15 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 3,200.00 | -270,019.15 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 0.00 | 2,666.67 | -272,685.82 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Village Cleaners (t0003834) | R-61961 | APPLY | 0.00 | 2,833.33 | -275,519.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 0.00 | 6,966.67 | -282,485.82 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 6,966.67 | 0.00 | -275,519.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 2,300.00 | -277,819.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 1,100.00 | -278,919.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 1,100.00 | -280,019.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 1,100.00 | -281,119.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 1,100.00 | -282,219.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 1,100.00 | -283,319.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 1,100.00 | -284,419.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 0.00 | 1,100.00 | -285,519.15 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 1,407.96 | -286,927.11 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Noodles "Pho" U (t0003842) | R-62306 | APPLY | 0.00 | 3,500.00 | -290,427.11 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 0.00 | 5,051.67 | -295,478.78 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Gumii Korean Cuisine (t0003841) | R-62309 | 0913... | 0.00 | 2,666.67 | -298,145.45 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 0.00 | 2,666.67 | -300,812.12 | |
| | | | | Net Change=-300,812.12 | | | 6,966.67 | 307,778.79 | -300,812.12 = Ending Balance = | |
| | | | | | | | | | | |
| **4040-0000** | | | | **Rent Abatement** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62254 | APPLY | 10,000.00 | 0.00 | 10,000.00 | |
| | | | | Net Change=10,000.00 | | | 10,000.00 | 0.00 | 10,000.00 = Ending Balance = | |
| | | | | | | | | | | |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Snips Snips Hair Cuts for Kids ... | R-54312 | 0261 | 0.00 | 3,550.00 | -3,550.00 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Foxy Nails (t0003833) | R-54313 | 2133 | 0.00 | 7,915.38 | -11,465.38 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | The Salon (t0003837) | R-54314 | 4768 | 0.00 | 6,228.62 | -17,694.00 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Village Cleaners (t0003834) | R-54315 | 1489 | 0.00 | 3,000.00 | -20,694.00 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Village Cleaners (t0003834) | R-54316 | 1499 | 0.00 | 3,000.00 | -23,694.00 | :CHECKscan Payment |

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Lucky Duck Donuts (t0003836) | R-54317 | 1240 | 0.00 | 4,487.67 | -28,181.67 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Gumii Korean Cuisine (t0003841) | R-54318 | 1604 | 0.00 | 7,687.24 | -35,868.91 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Noodles "Pho" U (t0003842) | R-54319 | 004591 | 0.00 | 3,500.00 | -39,368.91 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Noodles "Pho" U (t0003842) | R-54320 | 004608 | 0.00 | 3,500.00 | -42,868.91 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Robert Thomas, D.D.S (t0003838) | R-54321 | 018880 | 0.00 | 9,869.90 | -52,738.81 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Dance 'N Tees (t0003832) | R-54322 | 068311 | 0.00 | 7,208.98 | -59,947.79 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Frank Gironda Salon and Day ... | R-54323 | 068165 | 0.00 | 5,000.00 | -64,947.79 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-54324 | 008340 | 0.00 | 10,035.54 | -74,983.33 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/29/2023 | 06/2023 | Coldwell Banker Honig Bell (t0... | R-54325 | 31546719 | 0.00 | 11,819.36 | -86,802.69 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | StretchLab (t0003839) | R-54478 | 8109... | 0.00 | 4,384.00 | -91,186.69 | :CHECKscan Payment |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 10,035.54 | 0.00 | -81,151.15 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 5.00 | -81,156.15 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 1,177.61 | -82,333.76 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 93.70 | -82,427.46 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 45.00 | -82,472.46 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 1,964.23 | -84,436.69 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Amy's Hallmark Shop (t0003831) | R-56431 | APPLY | 0.00 | 6,750.00 | -91,186.69 | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 3,500.00 | 0.00 | -87,686.69 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 3,500.00 | 0.00 | -84,186.69 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 3,500.00 | 0.00 | -80,686.69 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 5,000.00 | 0.00 | -75,686.69 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 5,000.00 | 0.00 | -70,686.69 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 7,620.90 | 0.00 | -63,065.79 | Foxy Nails |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 3,550.00 | 0.00 | -59,515.79 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 6,750.00 | 0.00 | -52,765.79 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 1,964.23 | 0.00 | -50,801.56 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 45.00 | 0.00 | -50,756.56 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 93.70 | 0.00 | -50,662.86 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 1,177.61 | 0.00 | -49,485.25 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 5.00 | 0.00 | -49,480.25 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-54374 | SETUP | 0.00 | 968.16 | -50,448.41 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54375 | SETUP | 0.00 | 516.05 | -50,964.46 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54376 | SETUP | 0.00 | 516.05 | -51,480.51 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54377 | SETUP | 0.00 | 516.05 | -51,996.56 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54378 | SETUP | 0.00 | 516.05 | -52,512.61 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-54379 | SETUP | 0.00 | 516.05 | -53,028.66 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-54380 | SETUP | 0.00 | 478.23 | -53,506.89 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-54382 | SETUP | 0.00 | 656.44 | -54,163.33 | |

Wheatland (fgasr127)                                                                                                                 Page 22

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-54383 | SETUP | 0.00 | 331.38 | -54,494.71 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-54384 | SETUP | 0.00 | 328.22 | -54,822.93 | |
| fgasr127 | Wheatland | 07/01/2023 | 07/2023 | Rev op balance setup xfr from ... | J-15670 | open bal | 5,342.68 | 0.00 | -49,480.25 | Rev op balance setup xfr from asr127 |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-55181 | 008815 | 0.00 | 10,035.54 | -59,515.79 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-55182 | 068348 | 0.00 | 7,209.98 | -66,725.77 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Village Cleaners (t0003834) | R-55203 | 1512 | 0.00 | 3,000.00 | -69,725.77 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-55204 | 31547106 | 0.00 | 10,787.20 | -80,512.97 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/06/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-55204 | 31547106 | 0.00 | 1,032.16 | -81,545.13 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-55685 | 068507 | 0.00 | 5,000.00 | -86,545.13 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/12/2023 | 07/2023 | The Salon (t0003837) | R-55800 | 4788 | 0.00 | 6,228.62 | -92,773.75 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56413 | 1243 | 0.00 | 4,482.67 | -97,256.42 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56414 | 1241 | 0.00 | 4,482.67 | -101,739.09 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Giordano's (t0003847) | R-56415 | 0072... | 0.00 | 34,650.99 | -136,390.08 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 10,035.54 | 0.00 | -126,354.54 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 11,819.36 | 0.00 | -114,535.18 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 10,787.20 | 0.00 | -103,747.98 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 7,208.98 | 0.00 | -96,539.00 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 7,209.98 | 0.00 | -89,329.02 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 7,915.38 | 0.00 | -81,413.64 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 34,650.99 | 0.00 | -46,762.65 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 7,687.24 | 0.00 | -39,075.41 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 9,869.90 | 0.00 | -29,205.51 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 3,550.00 | 0.00 | -25,655.51 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 4,384.00 | 0.00 | -21,271.51 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 6,228.62 | 0.00 | -15,042.89 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 6,228.62 | 0.00 | -8,814.27 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 5,000.00 | 0.00 | -3,814.27 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 5,000.00 | 0.00 | 1,185.73 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 4,482.67 | 0.00 | 5,668.40 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 4,482.67 | 0.00 | 10,151.07 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 4,487.67 | 0.00 | 14,638.74 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56625 | APPLY | 478.23 | 0.00 | 15,116.97 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 3,000.00 | 0.00 | 18,116.97 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 3,000.00 | 0.00 | 21,116.97 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 3,000.00 | 0.00 | 24,116.97 | |
| fgasr127 | Wheatland | 07/24/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56949 | 0081... | 0.00 | 3,600.00 | 20,516.97 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 3,600.00 | 0.00 | 24,116.97 | |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-57077 | 0263 | 0.00 | 3,550.00 | 20,566.97 | :CHECKscan Payment |

Wheatland (fgasr127)                                                                                                           Page 23

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57264 | 72287168 | 0.00 | 11,550.33 | 9,016.64 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 11,550.33 | 0.00 | 20,566.97 | |
| fgasr127 | Wheatland | 07/31/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-57796 | 0082... | 0.00 | 3,600.00 | 16,966.97 | :CHECKscan Payment |
| fgasr127 | Wheatland | 07/31/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-57797 | 018909 | 0.00 | 9,589.00 | 7,377.97 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | Village Cleaners (t0003834) | R-58123 | 1520 | 0.00 | 3,000.00 | 4,377.97 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | StretchLab (t0003839) | R-58124 | 8144... | 0.00 | 4,384.00 | -6.03 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58125 | 31547484 | 0.00 | 516.08 | -522.11 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58125 | 31547484 | 0.00 | 11,303.28 | -11,825.39 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58277 | 068386 | 0.00 | 7,210.98 | -19,036.37 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 11,303.28 | 0.00 | -7,733.09 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 7,210.98 | 0.00 | -522.11 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 9,589.00 | 0.00 | 9,066.89 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 3,550.00 | 0.00 | 12,616.89 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 4,384.00 | 0.00 | 17,000.89 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 3,600.00 | 0.00 | 20,600.89 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Village Cleaners (t0003834) | R-58348 | APPLY | 3,000.00 | 0.00 | 23,600.89 | |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | Rosin Optical (t0003835) | R-58950 | 0810... | 0.00 | 1.00 | 23,599.89 | |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | The Salon (t0003837) | R-58965 | 4850 | 0.00 | 6,228.62 | 17,371.27 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 6,228.62 | 0.00 | 23,599.89 | |
| fgasr127 | Wheatland | 08/18/2023 | 08/2023 | Rosin Optical (t0003835) | R-59634 | APPLY | 1.00 | 0.00 | 23,600.89 | |
| fgasr127 | Wheatland | 08/21/2023 | 08/2023 | Giordano's (t0003847) | R-60207 | 72743027 | 0.00 | 11,550.33 | 12,050.56 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-60336 | 1245 | 0.00 | 4,482.67 | 7,567.89 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 11,550.33 | 0.00 | 19,118.22 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Noodles "Pho" U (t0003842) | R-60396 | 004657 | 0.00 | 3,500.00 | 15,618.22 | :CHECKscan Payment |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 4,482.67 | 0.00 | 20,100.89 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Noodles "Pho" U (t0003842) | R-61318 | APPLY | 3,500.00 | 0.00 | 23,600.89 | |
| fgasr127 | Wheatland | 09/06/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61603 | APPLY | 968.16 | 0.00 | 24,569.05 | |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Village Cleaners (t0003834) | R-61844 | 1527 | 0.00 | 3,000.00 | 21,569.05 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Foxy Nails (t0003833) | R-61845 | 1528 | 0.00 | 7,915.38 | 13,653.67 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61846 | 0269 | 0.00 | 3,550.00 | 10,103.67 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61847 | 018940 | 0.00 | 9,869.90 | 233.77 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61848 | 068439 | 0.00 | 7,209.98 | -6,976.21 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61849 | 0088... | 0.00 | 3,600.00 | -10,576.21 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | StretchLab (t0003839) | R-61850 | 8175... | 0.00 | 4,384.00 | -14,960.21 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | StretchLab (t0003839) | R-61851 | 8180... | 0.00 | 4,384.00 | -19,344.21 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61852 | 068868 | 0.00 | 5,000.00 | -24,344.21 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61853 | 31547854 | 0.00 | 516.08 | -24,860.29 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61853 | 31547854 | 0.00 | 11,303.28 | -36,163.57 | :CHECKscan Payment |

Wheatland (fgasr127)

Page 24

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 11,303.28 | 0.00 | -24,860.29 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 7,209.98 | 0.00 | -17,650.31 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 7,915.38 | 0.00 | -9,734.93 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 5,000.00 | 0.00 | -4,734.93 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 9,869.90 | 0.00 | 5,134.97 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 3,550.00 | 0.00 | 8,684.97 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 4,384.00 | 0.00 | 13,068.97 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 4,384.00 | 0.00 | 17,452.97 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 3,600.00 | 0.00 | 21,052.97 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Village Cleaners (t0003834) | R-61961 | APPLY | 3,000.00 | 0.00 | 24,052.97 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | The Salon (t0003837) | R-62170 | 4864 | 0.00 | 6,228.62 | 17,824.35 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Noodles "Pho" U (t0003842) | R-62171 | 004669 | 0.00 | 3,500.00 | 14,324.35 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 516.05 | 0.00 | 14,840.40 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 516.05 | 0.00 | 15,356.45 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 516.05 | 0.00 | 15,872.50 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 516.05 | 0.00 | 16,388.55 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 516.05 | 0.00 | 16,904.60 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 1,032.16 | 0.00 | 17,936.76 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 516.08 | 0.00 | 18,452.84 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 516.08 | 0.00 | 18,968.92 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Noodles "Pho" U (t0003842) | R-62306 | APPLY | 3,500.00 | 0.00 | 22,468.92 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 6,228.62 | 0.00 | 28,697.54 | |
| fgasr127 | Wheatland | 09/26/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-63079 | 0271 | 0.00 | 3,550.00 | 25,147.54 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/27/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63249 | 0092... | 0.00 | 3,800.00 | 21,347.54 | :CHECKscan Payment |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 3,800.00 | 0.00 | 25,147.54 | |
| | | | | Net Change=25,147.54 | | | 380,499.81 | 355,352.27 | 25,147.54 = Ending Balance = | |
| | | | | | | | | | | |
| **4220-0000** | | | | **CAM Estimate** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 781.69 | -781.69 | Rosin Optical |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 702.40 | -1,484.09 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 1,087.39 | -2,571.48 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 857.67 | -3,429.15 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,864.69 | -6,293.84 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,864.69 | -9,158.53 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 2,864.69 | -12,023.22 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 1,359.24 | -13,382.46 | Foxy Nails |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 600.56 | -13,983.02 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 1,964.23 | -15,947.25 | :Prog Gen prepayment transfer |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)                                                                                                          Page 25

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 0.00 | 781.69 | -16,728.94 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 0.00 | 1,964.23 | -18,693.17 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 1,993.55 | -20,686.72 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 1,993.55 | -22,680.27 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 1,359.24 | -24,039.51 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 1,359.24 | -25,398.75 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 0.00 | 1,359.24 | -26,757.99 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 1,712.64 | -28,470.63 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 1,712.64 | -30,183.27 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 1,712.64 | -31,895.91 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 724.93 | -32,620.84 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 724.93 | -33,345.77 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 0.00 | 1,499.86 | -34,845.63 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 0.00 | 600.56 | -35,446.19 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 0.00 | 725.33 | -36,171.52 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 724.93 | -36,896.45 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 724.93 | -37,621.38 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 618.82 | -38,240.20 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 2,864.69 | -41,104.89 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 2,864.69 | -43,969.58 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 2,007.02 | -45,976.60 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 557.33 | -46,533.93 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 557.33 | -47,091.26 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 0.00 | 557.33 | -47,648.59 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 0.00 | 5.00 | -47,653.59 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56625 | APPLY | 0.00 | 478.23 | -48,131.82 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 0.00 | 453.15 | -48,584.97 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 0.00 | 1,712.64 | -50,297.61 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 0.00 | 724.93 | -51,022.54 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 0.00 | 724.93 | -51,747.47 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 0.00 | 1,993.55 | -53,741.02 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 0.00 | 1,359.24 | -55,100.26 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 0.00 | 1,218.96 | -56,319.22 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 0.00 | 600.56 | -56,919.78 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 0.00 | 725.33 | -57,645.11 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 0.00 | 453.15 | -58,098.26 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 0.00 | 1,964.23 | -60,062.49 | |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 0.00 | 724.93 | -60,787.42 | |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 77.16 | -60,864.58 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 79.16 | -60,943.74 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 79.16 | -61,022.90 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 79.16 | -61,102.06 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 79.16 | -61,181.22 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 79.16 | -61,260.38 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 79.16 | -61,339.54 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 79.16 | -61,418.70 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 79.16 | -61,497.86 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 860.85 | -62,358.71 | |
| fgasr127 | Wheatland | 08/18/2023 | 08/2023 | Rosin Optical (t0003835) | R-59634 | APPLY | 0.00 | 1.00 | -62,359.71 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 0.00 | 1,712.64 | -64,072.35 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 0.00 | 557.33 | -64,629.68 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 0.00 | 860.85 | -65,490.53 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 0.00 | 1,964.23 | -67,454.76 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 0.00 | 1,993.55 | -69,448.31 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 0.00 | 1,359.24 | -70,807.55 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 0.00 | 1,359.24 | -72,166.79 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 0.00 | 2,245.87 | -74,412.66 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 0.00 | 2,205.87 | -76,618.53 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 0.00 | 1,499.86 | -78,118.39 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 0.00 | 600.56 | -78,718.95 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 725.33 | -79,444.28 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 725.33 | -80,169.61 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 0.00 | 453.15 | -80,622.76 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 0.00 | 1,993.55 | -82,616.31 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 1,993.55 | 0.00 | -80,622.76 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 1,993.55 | -82,616.31 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 0.00 | 724.93 | -83,341.24 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Gumii Korean Cuisine (t0003841) | R-62309 | 0913... | 0.00 | 724.93 | -84,066.17 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 0.00 | 653.15 | -84,719.32 | |
| | | | | Net Change=-84,719.32 | | | 1,993.55 | 86,712.87 | -84,719.32 = Ending Balance = | |
| | | | | | | | | | | |
| **4225-0000** | | | | **CAM Prior Year** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TDC Wheatland Owner LLC (v... | K-28110 | 1047 | 5,702.55 | 0.00 | 5,702.55 | 3rd & 4th Qtr 2022 |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | Rcls TDC Wheatland Owner 3r... | J-18349 | | 0.00 | 5,702.55 | 0.00 | Rcls TDC Wheatland Owner 3rd/4th Qrt 2022... |
| | | | | Net Change=0.00 | | | 5,702.55 | 5,702.55 | 0.00 = Ending Balance = | |

Wheatland (fgasr127)                                                                                                                    Page 27

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **4230-0000** | | | | **Insurance Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 39.56 | -39.56 | Rosin Optical |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 41.65 | -81.21 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 114.48 | -195.69 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 28.44 | -224.13 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 93.70 | -317.83 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 0.00 | 39.56 | -357.39 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 0.00 | 93.70 | -451.09 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 91.62 | -542.71 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 91.62 | -634.33 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 62.47 | -696.80 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 62.47 | -759.27 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 0.00 | 62.47 | -821.74 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 65.59 | -887.33 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 65.59 | -952.92 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 65.59 | -1,018.51 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 33.32 | -1,051.83 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 33.32 | -1,085.15 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 0.00 | 66.63 | -1,151.78 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 0.00 | 28.44 | -1,180.22 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 0.00 | 40.00 | -1,220.22 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 33.32 | -1,253.54 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 33.32 | -1,286.86 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 114.48 | -1,401.34 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 114.48 | -1,515.82 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 114.48 | -1,630.30 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 40.00 | -1,670.30 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 40.00 | -1,710.30 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 0.00 | 40.00 | -1,750.30 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 0.00 | 33.32 | -1,783.62 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 0.00 | 65.59 | -1,849.21 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 0.00 | 33.32 | -1,882.53 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 0.00 | 33.32 | -1,915.85 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 0.00 | 91.62 | -2,007.47 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 0.00 | 62.47 | -2,069.94 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 0.00 | 66.63 | -2,136.57 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 0.00 | 28.44 | -2,165.01 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 0.00 | 40.00 | -2,205.01 | |

Wheatland (fgasr127)                                                                                                            Page 28

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 0.00 | 33.32 | -2,238.33 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 0.00 | 93.70 | -2,332.03 | |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 0.00 | 33.32 | -2,365.35 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 39.56 | -2,404.91 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 0.00 | 65.59 | -2,470.50 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 0.00 | 40.00 | -2,510.50 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 0.00 | 39.56 | -2,550.06 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 0.00 | 93.70 | -2,643.76 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 0.00 | 91.62 | -2,735.38 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 0.00 | 62.47 | -2,797.85 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 0.00 | 62.47 | -2,860.32 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 0.00 | 114.48 | -2,974.80 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 0.00 | 66.63 | -3,041.43 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 0.00 | 28.44 | -3,069.87 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 40.00 | -3,109.87 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 40.00 | -3,149.87 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 0.00 | 33.32 | -3,183.19 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 0.00 | 91.62 | -3,274.81 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 91.62 | 0.00 | -3,183.19 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 91.62 | -3,274.81 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 0.00 | 33.32 | -3,308.13 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Gumii Korean Cuisine (t0003841) | R-62309 | 0913... | 0.00 | 33.32 | -3,341.45 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 0.00 | 33.32 | -3,374.77 | |
| | | | | Net Change=-3,374.77 | | | 91.62 | 3,466.39 | -3,374.77 = Ending Balance = | |

**4240-0000**                            **Tax Estimate**                                                        0.00 = Beginning Balance =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 497.21 | -497.21 | Rosin Optical |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 523.38 | -1,020.59 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 636.66 | -1,657.25 | Foxy Nails |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 357.47 | -2,014.72 | Snip Snips Hair |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 1,177.61 | -3,192.33 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 0.00 | 497.21 | -3,689.54 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 0.00 | 1,177.61 | -4,867.15 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 1,151.44 | -6,018.59 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Coldwell Banker Honig Bell (t0... | R-56610 | APPLY | 0.00 | 1,151.44 | -7,170.03 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 785.07 | -7,955.10 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 785.07 | -8,740.17 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 0.00 | 785.07 | -9,525.24 | |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)                                                                                                    Page 29

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 824.33 | -10,349.57 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 824.33 | -11,173.90 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 824.33 | -11,998.23 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 418.70 | -12,416.93 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Gumii Korean Cuisine (t0003841) | R-56615 | APPLY | 0.00 | 418.70 | -12,835.63 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 0.00 | 837.41 | -13,673.04 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Snips Snips Hair Cuts for Kids ... | R-56617 | APPLY | 0.00 | 357.47 | -14,030.51 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | StretchLab (t0003839) | R-56618 | APPLY | 0.00 | 418.67 | -14,449.18 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 418.70 | -14,867.88 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | The Salon (t0003837) | R-56619 | APPLY | 0.00 | 418.70 | -15,286.58 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 418.67 | -15,705.25 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56622 | APPLY | 0.00 | 418.67 | -16,123.92 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Lucky Duck Donuts (t0003836) | R-56624 | APPLY | 0.00 | 418.67 | -16,542.59 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 166.67 | -16,709.26 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 166.67 | -16,875.93 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Village Cleaners (t0003834) | R-56632 | APPLY | 0.00 | 166.67 | -17,042.60 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 0.00 | 418.70 | -17,461.30 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 0.00 | 824.33 | -18,285.63 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 0.00 | 418.70 | -18,704.33 | |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Gumii Korean Cuisine (t0003841) | R-58156 | 0801... | 0.00 | 418.70 | -19,123.03 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Coldwell Banker Honig Bell (t0... | R-58342 | APPLY | 0.00 | 1,151.44 | -20,274.47 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 0.00 | 785.07 | -21,059.54 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 0.00 | 837.41 | -21,896.95 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Snips Snips Hair Cuts for Kids ... | R-58345 | APPLY | 0.00 | 357.47 | -22,254.42 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | StretchLab (t0003839) | R-58346 | APPLY | 0.00 | 418.67 | -22,673.09 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 0.00 | 418.70 | -23,091.79 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Village Cleaners (t0003834) | R-58348 | APPLY | 0.00 | 166.67 | -23,258.46 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 0.00 | 1,177.61 | -24,436.07 | |
| fgasr127 | Wheatland | 08/11/2023 | 08/2023 | The Salon (t0003837) | R-59177 | APPLY | 0.00 | 418.70 | -24,854.77 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 497.21 | -25,351.98 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 0.00 | 824.33 | -26,176.31 | |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Lucky Duck Donuts (t0003836) | R-61312 | APPLY | 0.00 | 418.67 | -26,594.98 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 0.00 | 497.21 | -27,092.19 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 0.00 | 1,177.61 | -28,269.80 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-61953 | APPLY | 0.00 | 1,151.44 | -29,421.24 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 0.00 | 785.07 | -30,206.31 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 0.00 | 785.07 | -30,991.38 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 0.00 | 837.41 | -31,828.79 | |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Snips Snips Hair Cuts for Kids ... | R-61958 | APPLY | 0.00 | 357.47 | -32,186.26 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 418.67 | -32,604.93 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | StretchLab (t0003839) | R-61959 | APPLY | 0.00 | 418.67 | -33,023.60 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 0.00 | 418.70 | -33,442.30 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Village Cleaners (t0003834) | R-61961 | APPLY | 0.00 | 166.67 | -33,608.97 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 0.00 | 1,151.44 | -34,760.41 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62253 | APPLY | 1,151.44 | 0.00 | -33,608.97 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62255 | APPLY | 0.00 | 1,151.44 | -34,760.41 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | The Salon (t0003837) | R-62307 | APPLY | 0.00 | 418.70 | -35,179.11 | |
| fgasr127 | Wheatland | 09/13/2023 | 09/2023 | Gumii Korean Cuisine (t0003841) | R-62309 | 0913... | 0.00 | 418.70 | -35,597.81 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 0.00 | 418.70 | -36,016.51 | |
| | | | | Net Change=-36,016.51 | | | 1,151.44 | 37,167.95 | -36,016.51 = Ending Balance = | |
| | | | | | | | | | | |
| **4540-0000** | | | | **Late Fees** | | | | | **0.00 = Beginning Balance =** | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 50.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 100.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 150.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 200.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 150.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 100.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 50.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | -50.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 0.00 | 50.00 | 0.00 | |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Coldwell Banker Honig Bell (t0... | R-62251 | APPLY | 50.00 | 0.00 | 0.00 | |
| | | | | Net Change=0.00 | | | 250.00 | 250.00 | 0.00 = Ending Balance = | |
| | | | | | | | | | | |
| **4555-0000** | | | | **Miscellaneous Income** | | | | | **0.00 = Beginning Balance =** | |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | misc deposit 5/12/23 | J-16246 | Deposit | 0.00 | 40.00 | -40.00 | 5/12/23 misc deposit |
| | | | | Net Change=-40.00 | | | 0.00 | 40.00 | -40.00 = Ending Balance = | |
| | | | | | | | | | | |
| **4590-1500** | | | | **Reimbursement - HVAC** | | | | | **0.00 = Beginning Balance =** | |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 25.00 | -25.00 | Rosin Optical |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 20.00 | -45.00 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 45.00 | -90.00 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 0.00 | 25.00 | -115.00 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 0.00 | 45.00 | -160.00 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 0.00 | 83.60 | -243.60 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 0.00 | 56.00 | -299.60 | |

Wheatland (fgasr127)                                                                                                           Page 31

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|--------------|------|--------|-------------------|---------|-----------|-------|--------|---------|---------|
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 0.00 | 25.00 | -324.60 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 0.00 | 56.00 | -380.60 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 0.00 | 25.00 | -405.60 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 0.00 | 45.00 | -450.60 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 25.00 | -475.60 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 0.00 | 25.00 | -500.60 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 0.00 | 45.00 | -545.60 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Foxy Nails (t0003833) | R-61955 | APPLY | 0.00 | 83.60 | -629.20 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 0.00 | 56.00 | -685.20 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 0.00 | 25.00 | -710.20 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 0.00 | 25.00 | -735.20 | |
| | | | | **Net Change=-735.20** | | | **0.00** | **735.20** | **-735.20** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4590-2100** | | | | **Reimbursement - Water** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 15.74 | -15.74 | Rosin Optical |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 245.18 | -260.92 | Pho U-Noodles |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 0.00 | 433.78 | -694.70 | Frank Gironda Spa |
| fgasr127 | Wheatland | 06/01/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56432 | none | 0.00 | 5.00 | -699.70 | :Prog Gen prepayment transfer |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | Rosin Optical (t0003835) | R-56554 | 0705... | 0.00 | 15.74 | -715.44 | |
| fgasr127 | Wheatland | 07/17/2023 | 07/2023 | Amy's Hallmark Shop (t0003831) | R-56433 | APPLY | 0.00 | 5.00 | -720.44 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 3.20 | -723.64 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Dance 'N Tees (t0003832) | R-56611 | APPLY | 0.00 | 2.20 | -725.84 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 700.21 | 0.00 | -25.63 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56612 | APPLY | 0.00 | 700.21 | -725.84 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | -25.63 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 674.58 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 1,374.79 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 2,075.00 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 700.21 | 0.00 | 2,775.21 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | 2,075.00 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | 1,374.79 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | 674.58 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | -25.63 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Foxy Nails (t0003833) | R-56613 | APPLY | 0.00 | 700.21 | -725.84 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 292.77 | -1,018.61 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 292.77 | -1,311.38 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Giordano's (t0003847) | R-56614 | APPLY | 0.00 | 292.77 | -1,604.15 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Robert Thomas, D.D.S (t0003838) | R-56616 | APPLY | 0.00 | 50.00 | -1,654.15 | |

Wednesday, October 04, 2023
05:31 AM

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 433.78 | -2,087.93 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 433.78 | -2,521.71 | |
| fgasr127 | Wheatland | 07/21/2023 | 07/2023 | Frank Gironda Salon and Day ... | R-56620 | APPLY | 0.00 | 433.78 | -2,955.49 | |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Tutoring Club, LLC (t0003840) | R-56997 | APPLY | 0.00 | 3.16 | -2,958.65 | |
| fgasr127 | Wheatland | 07/28/2023 | 07/2023 | Giordano's (t0003847) | R-57326 | APPLY | 0.00 | 292.77 | -3,251.42 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 0.00 | 1.00 | -3,252.42 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Dance 'N Tees (t0003832) | R-58343 | APPLY | 0.00 | 3.20 | -3,255.62 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Robert Thomas, D.D.S (t0003838) | R-58344 | APPLY | 0.00 | 50.00 | -3,305.62 | |
| fgasr127 | Wheatland | 08/03/2023 | 08/2023 | Tutoring Club, LLC (t0003840) | R-58347 | APPLY | 0.00 | 3.16 | -3,308.78 | |
| fgasr127 | Wheatland | 08/04/2023 | 08/2023 | Amy's Hallmark Shop (t0003831) | R-58970 | 0804... | 0.00 | 5.00 | -3,313.78 | |
| fgasr127 | Wheatland | 08/17/2023 | 08/2023 | Rosin Optical (t0003835) | R-59633 | 0817... | 0.00 | 15.74 | -3,329.52 | |
| fgasr127 | Wheatland | 08/24/2023 | 08/2023 | Giordano's (t0003847) | R-60362 | APPLY | 0.00 | 292.77 | -3,622.29 | |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | Rosin Optical (t0003835) | R-61602 | 0901... | 0.00 | 15.74 | -3,638.03 | |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | Amy's Hallmark Shop (t0003831) | R-61604 | 0905... | 0.00 | 5.00 | -3,643.03 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Dance 'N Tees (t0003832) | R-61954 | APPLY | 0.00 | 3.20 | -3,646.23 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Frank Gironda Salon and Day ... | R-61956 | APPLY | 0.00 | 433.78 | -4,080.01 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Robert Thomas, D.D.S (t0003838) | R-61957 | APPLY | 0.00 | 50.00 | -4,130.01 | |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-61960 | APPLY | 0.00 | 3.16 | -4,133.17 | |
| fgasr127 | Wheatland | 09/29/2023 | 09/2023 | Tutoring Club, LLC (t0003840) | R-63400 | APPLY | 0.00 | 3.16 | -4,136.33 | |
| | | | | Net Change=-4,136.33 | | | 4,201.26 | 8,337.59 | -4,136.33 = Ending Balance = | |
| | | | | | | | | | | |
| **5070-0100** | | | | **Management Fee Expense** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26024 | 1015 | 3,879.17 | 0.00 | 3,879.17 | June |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 2,835.00 | 0.00 | 6,714.17 | June Receiver Fee |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 500.00 | 0.00 | 7,214.17 | May receiver fee |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 1,500.00 | 0.00 | 8,714.17 | May management fee |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 4,983.67 | 0.00 | 13,697.84 | July |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Rcls Recvrship fees to 6010-0150 | J-18555 | Rcls r... | 0.00 | 500.00 | 13,197.84 | Rclss May receivership fee |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Rcls Recvrship fees to 6010-0150 | J-18555 | Rcls r... | 0.00 | 2,835.00 | 10,362.84 | Rclss June receivership fee |
| fgasr127 | Wheatland | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29330 | 1077 | 3,396.55 | 0.00 | 13,759.39 | August |
| | | | | Net Change=13,759.39 | | | 17,094.39 | 3,335.00 | 13,759.39 = Ending Balance = | |
| | | | | | | | | | | |
| **5070-2000** | | | | **Accounting Fee Expense** | | | | | 0.00 = Beginning Balance = | |
| fgasr127 | Wheatland | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26024 | 1015 | 250.00 | 0.00 | 250.00 | June |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 250.00 | 0.00 | 500.00 | May account fee |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 250.00 | 0.00 | 750.00 | July |
| fgasr127 | Wheatland | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29330 | 1077 | 250.00 | 0.00 | 1,000.00 | August |
| | | | | Net Change=1,000.00 | | | 1,000.00 | 0.00 | 1,000.00 = Ending Balance = | |

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5071-0010** | | | | **Association Fees** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | Rcls TDC Wheatland Owner 3r... | J-18349 | | 5,702.55 | 0.00 | 5,702.55 | Rcls TDC Wheatland Owner 3rd/4th Qrt 2022... |
| | | | | **Net Change=5,702.55** | | | **5,702.55** | **0.00** | **5,702.55** | **= Ending Balance =** |
| **5071-0210** | | | | **Printing & Postage** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26024 | 1015 | 28.47 | 0.00 | 28.47 | Print & Portage April |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 52.77 | 0.00 | 81.24 | 5/30 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 52.77 | 0.00 | 134.01 | 5/30 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 5.41 | 0.00 | 139.42 | 6/13 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 61.01 | 0.00 | 200.43 | 6/6 fedex |
| fgasr127 | Wheatland | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27340 | 1037 | 8.79 | 0.00 | 209.22 | 5/30 fedex |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 10.00 | 0.00 | 219.22 | July |
| fgasr127 | Wheatland | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29330 | 1077 | 50.62 | 0.00 | 269.84 | August |
| | | | | **Net Change=269.84** | | | **269.84** | **0.00** | **269.84** | **= Ending Balance =** |
| **5071-0220** | | | | **Software Maintenance** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29330 | 1077 | 150.00 | 0.00 | 150.00 | August |
| | | | | **Net Change=150.00** | | | **150.00** | **0.00** | **150.00** | **= Ending Balance =** |
| **5071-0230** | | | | **Software Licensing Fee** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 150.00 | 0.00 | 150.00 | July |
| | | | | **Net Change=150.00** | | | **150.00** | **0.00** | **150.00** | **= Ending Balance =** |
| **5071-0240** | | | | **Travel & Auto** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26024 | 1015 | 148.77 | 0.00 | 148.77 | Site visit travel; PM inspection |
| | | | | **Net Change=148.77** | | | **148.77** | **0.00** | **148.77** | **= Ending Balance =** |
| **5110-0000** | | | | **Electricity** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 2,136.77 | 0.00 | 2,136.77 | Electricity |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25620 | 1006 | 1,559.62 | 0.00 | 3,696.39 | 5/18-6/16/23 3124 S Route 59 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25627 | 1013 | 228.90 | 0.00 | 3,925.29 | 5/18-6/16/23 3224 S Route 59 HM |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27051 | 1028 | 1,577.87 | 0.00 | 5,503.16 | 6/16-7/18/23 3124 S Rt 59 HM |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27058 | 1035 | 244.93 | 0.00 | 5,748.09 | 6/16-7/18/23 3224 S Rt 59 HM |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28637 | 1059 | 1,190.88 | 0.00 | 6,938.97 | 7/18-8/16/23 3224 S Rt 59 HM |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28640 | 1062 | 1,441.49 | 0.00 | 8,380.46 | 7/18-8/16/23 3124 S Rt 59 HM |
| | | | | **Net Change=8,380.46** | | | **8,380.46** | **0.00** | **8,380.46** | **= Ending Balance =** |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5120-0000** | | | | **Gas** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25447 | 1001 | 52.61 | 0.00 | 52.61 | 5/23-6/22/23 Unit 118 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25448 | 1002 | 52.61 | 0.00 | 105.22 | 5/23-6/22/23 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25449 | 1003 | 52.61 | 0.00 | 157.83 | 5/23-6/22/23 Unit 130 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25450 | 1004 | 52.61 | 0.00 | 210.44 | 5/23-6/22/23 Unit 112 |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25451 | 1005 | 59.87 | 0.00 | 270.31 | 5/23-6/22/23 Unit 120 |
| | | | | **Net Change=270.31** | | | **270.31** | **0.00** | **270.31** | **= Ending Balance =** |
| **5130-0000** | | | | **Water** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 2,983.21 | 0.00 | 2,983.21 | Water |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25620 | 1006 | 2,028.18 | 0.00 | 5,011.39 | 5/18-6/16/23 S Route 59 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25627 | 1013 | 1,023.23 | 0.00 | 6,034.62 | 5/18-6/16/23 3224 S Route 59 HM |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27051 | 1028 | 2,039.16 | 0.00 | 8,073.78 | 6/16-7/18/23 3124 S Rt 59 HM |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27058 | 1035 | 1,033.95 | 0.00 | 9,107.73 | 6/16-7/18/23 3224 S Rt 59 HM |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28640 | 1062 | 2,304.81 | 0.00 | 11,412.54 | 7/18-8/16/23 3124 S Rt 59 HM |
| | | | | **Net Change=11,412.54** | | | **11,412.54** | **0.00** | **11,412.54** | **= Ending Balance =** |
| **5170-0000** | | | | **Trash** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 1,958.20 | 0.00 | 1,958.20 | Trash |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | WM CORPORATE SERVICES... | K-26827 | 1027 | 1,708.20 | 0.00 | 3,666.40 | 7/1-7/31/23 ID-83004 |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | WM CORPORATE SERVICES... | K-26827 | 1027 | 1,458.20 | 0.00 | 5,124.60 | 6/1-6/30/23 ID-83004 |
| fgasr127 | Wheatland | 09/05/2023 | 09/2023 | WM CORPORATE SERVICES... | K-28360 | 1052 | 1,958.20 | 0.00 | 7,082.80 | 8/1-8/31/23 ID 83004 |
| | | | | **Net Change=7,082.80** | | | **7,082.80** | **0.00** | **7,082.80** | **= Ending Balance =** |
| **5310-2000** | | | | **Cleaning - Day Porter** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Grounds Group, LLC (v0001460) | K-28542 | 1056 | 2,250.00 | 0.00 | 2,250.00 | July |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Grounds Group, LLC (v0001460) | K-28644 | 1066 | 2,250.00 | 0.00 | 4,500.00 | September |
| | | | | **Net Change=4,500.00** | | | **4,500.00** | **0.00** | **4,500.00** | **= Ending Balance =** |
| **5320-1000** | | | | **Fire & Life Safety - Alarms** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Dalmatian Fire Equipment LTD... | K-28643 | 1065 | 321.44 | 0.00 | 321.44 | Issue with panel in vacant space |
| | | | | **Net Change=321.44** | | | **321.44** | **0.00** | **321.44** | **= Ending Balance =** |
| **5330-0000** | | | | **Landscaping - Svc Contract** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Ware Landscaping Inc (v0001716) | K-26780 | 1025 | 3,490.00 | 0.00 | 3,490.00 | June |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Ware Landscaping Inc (v0001716) | K-28485 | 1055 | 3,490.00 | 0.00 | 6,980.00 | September |
| | | | | **Net Change=6,980.00** | | | **6,980.00** | **0.00** | **6,980.00** | **= Ending Balance =** |

Wheatland (fgasr127)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5330-5000** | | | | **Landscaping - Other** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Ware Landscaping Inc (v0001716) | K-26780 | 1025 | 5,712.00 | 0.00 | 5,712.00 | Mulch |
| | | | | Net Change=5,712.00 | | | **5,712.00** | **0.00** | **5,712.00** | = Ending Balance = |
| | | | | | | | | | | |
| **5380-0000** | | | | **Parking Lot - Sweeping** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Grounds Group, LLC (v0001460) | K-28542 | 1056 | 450.00 | 0.00 | 450.00 | July |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Grounds Group, LLC (v0001460) | K-28644 | 1066 | 450.00 | 0.00 | 900.00 | September |
| | | | | Net Change=900.00 | | | **900.00** | **0.00** | **900.00** | = Ending Balance = |
| | | | | | | | | | | |
| **5440-0500** | | | | **Locks & Keys** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | Reliable Lock and Safe Co (v0... | K-28099 | 1044 | 917.00 | 0.00 | 917.00 | 8/14 Rekey utility doors |
| | | | | Net Change=917.00 | | | **917.00** | **0.00** | **917.00** | = Ending Balance = |
| | | | | | | | | | | |
| **5480-0330** | | | | **R&M - Roof** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Roof Management Inc (v0001446) | K-26779 | 1024 | 742.00 | 0.00 | 742.00 | 6/12/23 VEG roof leaks |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | Roof Management Inc (v0001446) | K-28100 | 1045 | 693.00 | 0.00 | 1,435.00 | 7/27 Ortho repairs |
| fgasr127 | Wheatland | 08/31/2023 | 08/2023 | Roof Management Inc (v0001446) | K-28334 | 1049 | 622.00 | 0.00 | 2,057.00 | 7/14 Coldwell Banker repairs |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Roof Management Inc (v0001446) | K-28484 | 1054 | 693.00 | 0.00 | 2,750.00 | 8/16 VEG roof repairs |
| fgasr127 | Wheatland | 09/12/2023 | 09/2023 | Roof Management Inc (v0001446) | K-28723 | 1067 | 626.00 | 0.00 | 3,376.00 | 8/16 Ortho repairs |
| | | | | Net Change=3,376.00 | | | **3,376.00** | **0.00** | **3,376.00** | = Ending Balance = |
| | | | | | | | | | | |
| **5610-0000** | | | | **Property Taxes** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 8,167.83 | 0.00 | 8,167.83 | 07-01-10-101-013-1001 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 396.63 | 0.00 | 8,564.46 | 07-01-10-101-013-1003 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 74,063.43 | 0.00 | 82,627.89 | 07-01-10-101-010-0000 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 7,654.93 | 0.00 | 90,282.82 | 07-01-10-101-005-0000 1st |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28525 | 888802 | 7,654.93 | 0.00 | 97,937.75 | 2022 RET 2nd - 07-01-10-101-005-0000 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28526 | 888803 | 74,063.43 | 0.00 | 172,001.18 | 2022 RET 2nd - 07-01-10-101-010-0000 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28527 | 888801 | 8,167.83 | 0.00 | 180,169.01 | 2022 RET 2nd - 07-01-10-101-013-1001 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28528 | 888804 | 396.63 | 0.00 | 180,565.64 | 2022 RET 2nd - 07-01-10-101-013-1003 |
| | | | | Net Change=180,565.64 | | | **180,565.64** | **0.00** | **180,565.64** | = Ending Balance = |
| | | | | | | | | | | |
| **5710-0000** | | | | **Insurance - Property** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28098 | 1043 | 14,429.26 | 0.00 | 14,429.26 | Surplus Lines 11/2/22-11/2/23 |
| | | | | Net Change=14,429.26 | | | **14,429.26** | **0.00** | **14,429.26** | = Ending Balance = |
| | | | | | | | | | | |
| **5710-1000** | | | | **Insurance - Liability** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28098 | 1043 | 316.44 | 0.00 | 316.44 | Surplus Lines 11/2/22-11/2/23 |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)                                                                                                                                  Page 36

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 3,443.00 | 0.00 | 3,759.44 | CL Package 7/23-7/24 |
| | | | | **Net Change=3,759.44** | | | **3,759.44** | **0.00** | **3,759.44** | **= Ending Balance =** |
| **5710-2000** | | | | **Insurance - Umbrella** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28101 | 1046 | 2,169.00 | 0.00 | 2,169.00 | Umbrella 7/23-7/24 |
| | | | | **Net Change=2,169.00** | | | **2,169.00** | **0.00** | **2,169.00** | **= Ending Balance =** |
| **6010-0100** | | | | **Legal Fees - Receiver** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26826 | 1026 | 262.50 | 0.00 | 262.50 | May legal fee |
| | | | | **Net Change=262.50** | | | **262.50** | **0.00** | **262.50** | **= Ending Balance =** |
| **6010-0150** | | | | **Receiver Fees - Admin** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Rcls Recvrship fees to 6010-0150 | J-18555 | Rcls r... | 500.00 | 0.00 | 500.00 | Rclss May receivership fee |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | Rcls Recvrship fees to 6010-0150 | J-18555 | Rcls r... | 2,835.00 | 0.00 | 3,335.00 | Rclss June receivership fee |
| | | | | **Net Change=3,335.00** | | | **3,335.00** | **0.00** | **3,335.00** | **= Ending Balance =** |
| **6012-0002** | | | | **Non-CAM Electric** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 590.21 | 0.00 | 590.21 | Non-CAM Electric |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25621 | 1007 | 32.66 | 0.00 | 622.87 | 5/18-6/16/23 3124 S Route 59 118 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25622 | 1008 | 169.46 | 0.00 | 792.33 | 5/18-6/16/23 3124 S Route 59 122 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25623 | 1009 | 74.01 | 0.00 | 866.34 | 5/18-6/16/23 3124 S Route 59 124 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25624 | 1010 | 76.25 | 0.00 | 942.59 | 5/18-6/16/23 3124 S Route 59 142 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25625 | 1011 | 40.88 | 0.00 | 983.47 | 5/18-6/16/23 3224 S Route 59 112 |
| fgasr127 | Wheatland | 07/11/2023 | 07/2023 | City of Naperville [Finance Dep... | K-25626 | 1012 | 173.89 | 0.00 | 1,157.36 | 5/18-6/16/23 3224 S Route 59 116 |
| fgasr127 | Wheatland | 07/13/2023 | 07/2023 | City of Naperville (v0001617) | K-25769 | 1014 | 51.75 | 0.00 | 1,209.11 | 5/18-6/16/23 3124 S Route 59 130 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27052 | 1029 | 32.66 | 0.00 | 1,241.77 | 6/16-7/18/23 3124 S Rt 59 118 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27053 | 1030 | 181.08 | 0.00 | 1,422.85 | 6/16-7/18/23 3124 S Rt 59 122 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27054 | 1031 | 234.20 | 0.00 | 1,657.05 | 6/16-7/18/23 3124 S Rt 59 124 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27055 | 1032 | 56.59 | 0.00 | 1,713.64 | 6/16-7/18/23 3124 S Rt 59 142 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27056 | 1033 | 41.48 | 0.00 | 1,755.12 | 6/16-7/18/23 3224 S Rt 59 112 |
| fgasr127 | Wheatland | 08/07/2023 | 08/2023 | City of Naperville (v0001617) | K-27057 | 1034 | 216.72 | 0.00 | 1,971.84 | 6/16-7/18/23 3224 S Rt 59 116 |
| fgasr127 | Wheatland | 08/09/2023 | 08/2023 | City of Naperville (v0001617) | K-27320 | 1036 | 53.48 | 0.00 | 2,025.32 | 6/16-7/18/23 3124 S Rt 59 130 |
| fgasr127 | Wheatland | 08/29/2023 | 08/2023 | City of Naperville (v0001617) | K-28133 | 1048 | 30.04 | 0.00 | 2,055.36 | 7/18-8/1/23 3124 S Rt 59 |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | City of Naperville (v0001617) | K-28358 | 1050 | 916.43 | 0.00 | 2,971.79 | past due 3124 S Rt 59 158 |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | City of Naperville (v0001617) | K-28358 | 1050 | 34.28 | 0.00 | 3,006.07 | 7/18-8/16/23 3124 S Rt 59 158 |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | City of Naperville (v0001617) | K-28359 | 1051 | 242.98 | 0.00 | 3,249.05 | past due 3124 S Rt 59 154 |
| fgasr127 | Wheatland | 09/01/2023 | 09/2023 | City of Naperville (v0001617) | K-28359 | 1051 | 34.28 | 0.00 | 3,283.33 | 7/18-8/16/23 3124 S Rt 59 154 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28635 | 1057 | 40.62 | 0.00 | 3,323.95 | 7/18-8/16/23 3224 S Rt 59 112 |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)                                                                                                 Page 37

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28636 | 1058 | 208.20 | 0.00 | 3,532.15 | 7/18-8/1/23 3224 S Rt 59 116 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28638 | 1060 | 1,061.45 | 0.00 | 4,593.60 | 7/18-8/16/23 3124 S Rt 59 124 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28639 | 1061 | 169.89 | 0.00 | 4,763.49 | 7/18-8/16/23 3124 S Rt 59 122 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville (v0001617) | K-28641 | 1063 | 51.39 | 0.00 | 4,814.88 | 7/18-8/16/23 3124 S Rt 59 130 |
| fgasr127 | Wheatland | 09/11/2023 | 09/2023 | City of Naperville [Finance Dep... | K-28642 | 1064 | 32.66 | 0.00 | 4,847.54 | 7/18-8/16/23 3124 S Rt 59 118 |
|  |  |  |  | Net Change=4,847.54 |  |  | 4,847.54 | 0.00 | 4,847.54 = Ending Balance = |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **6012-0003** |  |  |  | **Non-Cam Gas** |  |  |  |  | 0.00 = Beginning Balance = |  |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 |  | 344.84 | 0.00 | 344.84 | Non-CAM Gas |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | NICOR GAS (v0001096) | K-26115 | 1016 | 54.27 | 0.00 | 399.11 | 5/23-6/22/23 3124 Rt59 Unit 122 |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | NICOR GAS (v0001096) | K-26115 | 1016 | 106.77 | 0.00 | 505.88 | 4/24-5/23/23 3124 Rt59 Unit 122 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26490 | 1018 | 52.24 | 0.00 | 558.12 | 6/22-7/23/23 3224 S Rt59 Unit 112 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26491 | 1019 | 54.49 | 0.00 | 612.61 | 6/22-7/24/23 3224 S Rt59 Unit 130 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26492 | 1020 | 53.32 | 0.00 | 665.93 | 6/22-7/23/23 3124 S Rt59 Unit 110 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26493 | 1021 | 54.78 | 0.00 | 720.71 | 6/22-7/23/23 3124 S Rt59 Unit 122 |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | NICOR GAS (v0001096) | K-26494 | 1022 | 52.24 | 0.00 | 772.95 | 6/22-7/23/23 3124 S Rt59 Unit 118 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27783 | 1038 | 52.28 | 0.00 | 825.23 | 7/24-8/21/23 3124 Rt59 Unit 118 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27784 | 1039 | 52.28 | 0.00 | 877.51 | 7/24-8/21/23 3124 Rt59 Unit 122 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27785 | 1040 | 53.37 | 0.00 | 930.88 | 7/24-8/21/23 3124 Rt59 Unit 110 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27785 | 1040 | 68.39 | 0.00 | 999.27 | 2/1-3/22/23 3124 Rt59 Unit 110 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27786 | 1041 | 53.11 | 0.00 | 1,052.38 | 7/24-8/21/23 3124 Rt59 Unit 130 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27786 | 1041 | 52.46 | 0.00 | 1,104.84 | 2/22-3/22/23 3124 Rt59 Unit 130 |
| fgasr127 | Wheatland | 08/23/2023 | 08/2023 | NICOR GAS (v0001096) | K-27787 | 1042 | 52.28 | 0.00 | 1,157.12 | 7/24-8/21/23 3124 Rt59 Unit 122 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29190 | 1070 | 51.56 | 0.00 | 1,208.68 | 8/22-9/21/23 3224 S Rt59 Unit 112 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29191 | 1071 | 60.58 | 0.00 | 1,269.26 | 8/22-9/21/23 3124 Rt59 Unit 130 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29192 | 1072 | 51.56 | 0.00 | 1,320.82 | 8/22-9/21/23 3124 Rt59 Unit 110 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29193 | 1073 | 51.56 | 0.00 | 1,372.38 | 8/22-9/21/23 3124 Rt59 Unit 122 |
| fgasr127 | Wheatland | 09/22/2023 | 09/2023 | NICOR GAS (v0001096) | K-29194 | 1074 | 51.56 | 0.00 | 1,423.94 | 8/22-9/21/23 3124 Rt59 Unit 118 |
| fgasr127 | Wheatland | 09/26/2023 | 09/2023 | NICOR GAS (v0001096) | K-29229 | 1076 | 81.83 | 0.00 | 1,505.77 | 7/9-9/22/23 3124 Rt159 Unit 158 |
|  |  |  |  | Net Change=1,505.77 |  |  | 1,505.77 | 0.00 | 1,505.77 = Ending Balance = |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **6012-0010** |  |  |  | **Non-CAM R&M** |  |  |  |  | 0.00 = Beginning Balance = |  |
| fgasr127 | Wheatland | 09/18/2023 | 09/2023 | Reliable Lock and Safe Co (v0... | K-28900 | 1068 | 3,493.00 | 0.00 | 3,493.00 | Vacant units 120 & 130 door repalcement |
|  |  |  |  | Net Change=3,493.00 |  |  | 3,493.00 | 0.00 | 3,493.00 = Ending Balance = |  |
|  |  |  |  |  |  |  |  |  |  |  |
| **6012-0015** |  |  |  | **Non-CAM Locks & Keys** |  |  |  |  | 0.00 = Beginning Balance = |  |
| fgasr127 | Wheatland | 08/01/2023 | 08/2023 | Reliable Lock and Safe Co (v0... | K-26778 | 1023 | 163.00 | 0.00 | 163.00 | repair kickplates and confirm workings tatus of... |
| fgasr127 | Wheatland | 09/07/2023 | 09/2023 | Reliable Lock and Safe Co (v0... | K-28483 | 1053 | 438.75 | 0.00 | 601.75 | Rekey Ste 120, 130, 154 & 158 |

Wheatland (fgasr127)                                                                                                      Page 38

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr127 | Wheatland | 09/21/2023 | 09/2023 | Reliable Lock and Safe Co (v0... | K-29019 | 1069 | 163.00 | 0.00 | 764.75 | Vacant space keys to lockbox |
| | | | | Net Change=764.75 | | | **764.75** | **0.00** | **764.75** | = Ending Balance = |
| | | | | | | | | | | |
| **6012-0020** | | | | **Non-CAM HVAC** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 09/25/2023 | 09/2023 | AMS Industries, Inc. (v0001986) | K-29208 | 1075 | 1,817.00 | 0.00 | 1,817.00 | Vacant ste 154 gas/hvac check |
| | | | | Net Change=1,817.00 | | | **1,817.00** | **0.00** | **1,817.00** | = Ending Balance = |
| | | | | | | | | | | |
| **6012-0260** | | | | **R&M - Other Misc** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 07/25/2023 | 07/2023 | Reliable Lock and Safe Co (v0... | K-26443 | 1017 | 3,493.00 | 0.00 | 3,493.00 | 50% Deposit; Replacement of failed rear exit ... |
| | | | | Net Change=3,493.00 | | | **3,493.00** | **0.00** | **3,493.00** | = Ending Balance = |
| | | | | | | | | | | |
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 0.20 | -0.20 | Trigild Settlement Test |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 50.00 | 0.00 | 49.80 | Bank Fees |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | Bank fee | J-16247 | bank fee | 50.00 | 0.00 | 99.80 | 7/6/23 Bank Fee FG |
| | | | | Net Change=99.80 | | | **100.00** | **0.20** | **99.80** | = Ending Balance = |
| | | | | | | | | | | |
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25448 | 1002 | 1.07 | 0.00 | 1.07 | late fee |
| fgasr127 | Wheatland | 07/05/2023 | 07/2023 | NICOR GAS (v0001096) | K-25449 | 1003 | 0.83 | 0.00 | 1.90 | late fee |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 245.03 | 0.00 | 246.93 | 07-01-10-101-013-1001 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 11.90 | 0.00 | 258.83 | 07-01-10-101-013-1003 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 2,221.90 | 0.00 | 2,480.73 | 07-01-10-101-010-0000 1st |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 229.65 | 0.00 | 2,710.38 | 07-01-10-101-005-0000 1st |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28525 | 888802 | 114.82 | 0.00 | 2,825.20 | 2022 RET 2nd - 07-01-10-101-005-0000 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28526 | 888803 | 1,110.95 | 0.00 | 3,936.15 | 2022 RET 2nd - 07-01-10-101-010-0000 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28527 | 888801 | 122.52 | 0.00 | 4,058.67 | 2022 RET 2nd - 07-01-10-101-013-1001 |
| fgasr127 | Wheatland | 09/08/2023 | 09/2023 | Will County Collector (v0002344) | K-28528 | 888804 | 5.95 | 0.00 | 4,064.62 | 2022 RET 2nd - 07-01-10-101-013-1003 |
| | | | | Net Change=4,064.62 | | | **4,064.62** | **0.00** | **4,064.62** | = Ending Balance = |
| | | | | | | | | | | |
| **8303-1000** | | | | **Interest Expense** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 06/30/2023 | 06/2023 | Reclass ASR127 to FGASR127 ... | J-16223 | | 50.00 | 0.00 | 50.00 | SBA Loan |
| fgasr127 | Wheatland | 07/19/2023 | 07/2023 | sba loan pmt | J-16249 | sba lo... | 50.00 | 0.00 | 100.00 | 7/23 SBA Loan Pmt |
| | | | | Net Change=100.00 | | | **100.00** | **0.00** | **100.00** | = Ending Balance = |
| | | | | | | | | | | |
| **8790-0050** | | | | **Title Insurance** | | | | | 0.00 | = Beginning Balance = |
| fgasr127 | Wheatland | 07/26/2023 | 07/2023 | 2022 RET 1st Half Paid by Len... | J-16826 | RET ... | 1,080.01 | 0.00 | 1,080.01 | 2022 RET 1st - Title cost/Excel Title |
| | | | | Net Change=1,080.01 | | | **1,080.01** | **0.00** | **1,080.01** | = Ending Balance = |

Wednesday, October 04, 2023
05:31 AM

Wheatland (fgasr127)

Page 39

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
|          |               |      |        |                    |         |           | 1,882,947.67 | 1,882,947.67 | | |

Wednesday, October 04, 2023
05:31 AM

**Payment Register**

fgasr127
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | K-25447 | fgasr127 | v0001096 | NICOR GAS | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39783 | fgasr127 | 52.61 | | CRE | | 5/23-6/22/23 Unit 118 |
| **Total 1001** | | | | | | | | | | **52.61** | | | | |
| 1002 | K-25448 | fgasr127 | v0001096 | NICOR GAS | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39784 | fgasr127 | 52.61 | | CRE | | 5/23-6/22/23 |
| | | | | | | | | P-39784 | fgasr127 | 1.07 | | | | late fee |
| **Total 1002** | | | | | | | | | | **53.68** | | | | |
| 1003 | K-25449 | fgasr127 | v0001096 | NICOR GAS | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39785 | fgasr127 | 52.61 | | CRE | | 5/23-6/22/23 Unit 130 |
| | | | | | | | | P-39785 | fgasr127 | 0.83 | | | | late fee |
| **Total 1003** | | | | | | | | | | **53.44** | | | | |
| 1004 | K-25450 | fgasr127 | v0001096 | NICOR GAS | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39786 | fgasr127 | 52.61 | | CRE | | 5/23-6/22/23 Unit 112 |
| **Total 1004** | | | | | | | | | | **52.61** | | | | |
| 1005 | K-25451 | fgasr127 | v0001096 | NICOR GAS | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39787 | fgasr127 | 59.87 | | CRE | | 5/23-6/22/23 Unit 120 |
| **Total 1005** | | | | | | | | | | **59.87** | | | | |
| 1006 | K-25620 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40046 | fgasr127 | 1,559.62 | | CRE | | 5/18-6/16/23 3124 S Route 59 |
| | | | | | | | | P-40046 | fgasr127 | 2,028.18 | | | | 5/18-6/16/23 3124 S Route 59 |
| **Total 1006** | | | | | | | | | | **3,587.80** | | | | |
| 1007 | K-25621 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40047 | fgasr127 | 32.66 | | CRE | | 5/18-6/16/23 3124 S Route 59 118 |
| **Total 1007** | | | | | | | | | | **32.66** | | | | |
| 1008 | K-25622 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40048 | fgasr127 | 169.46 | | CRE | | 5/18-6/16/23 3124 S Route 59 122 |
| **Total 1008** | | | | | | | | | | **169.46** | | | | |
| 1009 | K-25623 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 07/11/2023 | 07/2023 | Check | | | | | | | |

Wednesday, October 04, 2023
05:36 AM

**Payment Register**

fgasr127

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-40049 | fgasr127 | 74.01 | | CRE | | 5/18-6/16/23 3124 S Route 59 124 |
| **Total 1009** | | | | | | | | | | **74.01** | | | | |
| 1010 | K-25624 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40050 | fgasr127 | 76.25 | | CRE | | 5/18-6/16/23 3124 S Route 59 142 |
| **Total 1010** | | | | | | | | | | **76.25** | | | | |
| 1011 | K-25625 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40051 | fgasr127 | 40.88 | | CRE | | 5/18-6/16/23 3224 S Route 59 112 |
| **Total 1011** | | | | | | | | | | **40.88** | | | | |
| 1012 | K-25626 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40052 | fgasr127 | 173.89 | | CRE | | 5/18-6/16/23 3224 S Route 59 116 |
| **Total 1012** | | | | | | | | | | **173.89** | | | | |
| 1013 | K-25627 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40053 | fgasr127 | 228.90 | | CRE | | 5/18-6/16/23 3224 S Route 59 HM |
| | | | | | | | | P-40053 | fgasr127 | 1,023.23 | | | | 5/18-6/16/23 3224 S Route 59 HM |
| **Total 1013** | | | | | | | | | | **1,252.13** | | | | |
| 1014 | K-25769 | fgasr127 | v0001617 | City of Naperville | 07/13/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40087 | fgasr127 | 51.75 | | CRE | | 5/18-6/16/23 3124 S Route 59 130 |
| **Total 1014** | | | | | | | | | | **51.75** | | | | |
| 1015 | K-26024 | fgasr127 | v0000566 | TRIGILD IVL LLC | 07/18/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39959 | fgasr127 | 148.77 | | CRE | | Site visit travel; PM inspection |
| | | | | | | | | P-40012 | fgasr127 | 28.47 | | CRE | | Print & Portage April |
| | | | | | | | | P-40391 | fgasr127 | 250.00 | | CRE | | June |
| | | | | | | | | P-40391 | fgasr127 | 3,879.17 | | | | June |
| **Total 1015** | | | | | | | | | | **4,306.41** | | | | |
| 1016 | K-26115 | fgasr127 | v0001096 | NICOR GAS | 07/19/2023 | 07/2023 | Check | | | | | | | |

Wednesday, October 04, 2023
05:36 AM

## Payment Register

fgasr127
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| | | | | | | | | P-40586 | fgasr127 | 54.27 | | CRE | | 5/23-6/22/23 3124 Rt59 Unit 122 |
| | | | | | | | | P-40586 | fgasr127 | 106.77 | | | | 4/24-5/23/23 3124 Rt59 Unit 122 |
| **Total 1016** | | | | | | | | | | **161.04** | | | | |
| 1017 | K-26443 | fgasr127 | v0001702 | Reliable Lock and Safe Co | 07/25/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40627 | fgasr127 | 3,493.00 | | CRE | | 50% Deposit; Replacement of failed rear exit doors Vacant units |
| **Total 1017** | | | | | | | | | | **3,493.00** | | | | |
| 1018 | K-26490 | fgasr127 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41108 | fgasr127 | 52.24 | | CRE | | 6/22-7/23/23 3224 S Rt59 Unit 112 |
| **Total 1018** | | | | | | | | | | **52.24** | | | | |
| 1019 | K-26491 | fgasr127 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41109 | fgasr127 | 54.49 | | CRE | | 6/22-7/24/23 3224 S Rt59 Unit 130 |
| **Total 1019** | | | | | | | | | | **54.49** | | | | |
| 1020 | K-26492 | fgasr127 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41110 | fgasr127 | 53.32 | | CRE | | 6/22-7/23/23 3124 S Rt59 Unit 110 |
| **Total 1020** | | | | | | | | | | **53.32** | | | | |
| 1021 | K-26493 | fgasr127 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41111 | fgasr127 | 54.78 | | CRE | | 6/22-7/23/23 3124 S Rt59 Unit 122 |
| **Total 1021** | | | | | | | | | | **54.78** | | | | |
| 1022 | K-26494 | fgasr127 | v0001096 | NICOR GAS | 07/26/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-41112 | fgasr127 | 52.24 | | CRE | | 6/22-7/23/23 3124 S Rt59 Unit 118 |
| **Total 1022** | | | | | | | | | | **52.24** | | | | |
| 1023 | K-26778 | fgasr127 | v0001702 | Reliable Lock and Safe Co | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-39961 | fgasr127 | 163.00 | | CRE | | repair kickplates and confirm workings tatus of locks/keys for touring |
| **Total 1023** | | | | | | | | | | **163.00** | | | | |
| 1024 | K-26779 | fgasr127 | v0001446 | Roof Management Inc | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40620 | fgasr127 | 742.00 | | CRE | | 6/12/23 VEG roof leaks |

**Payment Register**
fgasr127
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1024** | | | | | | | | | | **742.00** | | | | |
| 1025 | K-26780 | fgasr127 | v0001716 | Ware Landscaping Inc | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-39777 | fgasr127 | 3,490.00 | | CRE | | June |
| | | | | | | | | P-39777 | fgasr127 | 5,712.00 | | | | Mulch |
| **Total 1025** | | | | | | | | | | **9,202.00** | | | | |
| 1026 | K-26826 | fgasr127 | v0000566 | TRIGILD IVL LLC | 08/02/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40943 | fgasr127 | 2,835.00 | | CRE | | June Receiver Fee |
| | | | | | | | | P-40948 | fgasr127 | 500.00 | | CRE | | May receiver fee |
| | | | | | | | | P-40948 | fgasr127 | 262.50 | | | | May legal fee |
| | | | | | | | | P-40948 | fgasr127 | 250.00 | | | | May account fee |
| | | | | | | | | P-40948 | fgasr127 | 1,500.00 | | | | May management fee |
| **Total 1026** | | | | | | | | | | **5,347.50** | | | | |
| 1027 | K-26827 | fgasr127 | v0000375 | WM CORPORATE SERVICES INC | 08/02/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41882 | fgasr127 | 1,708.20 | | CRE | | 7/1-7/31/23 ID-83004 |
| | | | | | | | | P-41882 | fgasr127 | 1,458.20 | | | | 6/1-6/30/23 ID-83004 |
| **Total 1027** | | | | | | | | | | **3,166.40** | | | | |
| 1028 | K-27051 | fgasr127 | v0001617 | City of Naperville | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42208 | fgasr127 | 1,577.87 | | CRE | | 6/16-7/18/23 3124 S Rt 59 HM |
| | | | | | | | | P-42208 | fgasr127 | 2,039.16 | | | | 6/16-7/18/23 3124 S Rt 59 HM |
| **Total 1028** | | | | | | | | | | **3,617.03** | | | | |
| 1029 | K-27052 | fgasr127 | v0001617 | City of Naperville | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42209 | fgasr127 | 32.66 | | CRE | | 6/16-7/18/23 3124 S Rt 59 118 |
| **Total 1029** | | | | | | | | | | **32.66** | | | | |
| 1030 | K-27053 | fgasr127 | v0001617 | City of Naperville | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42210 | fgasr127 | 181.08 | | CRE | | 6/16-7/18/23 3124 S Rt 59 122 |
| **Total 1030** | | | | | | | | | | **181.08** | | | | |
| 1031 | K-27054 | fgasr127 | v0001617 | City of Naperville | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42211 | fgasr127 | 234.20 | | CRE | | 6/16-7/18/23 3124 S Rt 59 124 |
| **Total 1031** | | | | | | | | | | **234.20** | | | | |
| 1032 | K-27055 | fgasr127 | v0001617 | City of Naperville | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42212 | fgasr127 | 56.59 | | CRE | | 6/16-7/18/23 3124 S Rt 59 142 |

# Payment Register

fgasr127
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1032** | | | | | | | | | | 56.59 | | | | |
| 1033 | K-27056 | fgasr127 | v0001617 | City of Naperville | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42213 | fgasr127 | 41.48 | | CRE | | 6/16-7/18/23 3224 S Rt 59 112 |
| **Total 1033** | | | | | | | | | | 41.48 | | | | |
| 1034 | K-27057 | fgasr127 | v0001617 | City of Naperville | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42214 | fgasr127 | 216.72 | | CRE | | 6/16-7/18/23 3224 S Rt 59 116 |
| **Total 1034** | | | | | | | | | | 216.72 | | | | |
| 1035 | K-27058 | fgasr127 | v0001617 | City of Naperville | 08/07/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42215 | fgasr127 | 244.93 | | CRE | | 6/16-7/18/23 3224 S Rt 59 HM |
| | | | | | | | | P-42215 | fgasr127 | 1,033.95 | | | | 6/16-7/18/23 3224 S Rt 59 HM |
| **Total 1035** | | | | | | | | | | 1,278.88 | | | | |
| 1036 | K-27320 | fgasr127 | v0001617 | City of Naperville | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42855 | fgasr127 | 53.48 | | CRE | | 6/16-7/18/23 3124 S Rt 59 130 |
| **Total 1036** | | | | | | | | | | 53.48 | | | | |
| 1037 | K-27340 | fgasr127 | v0000566 | TRIGILD IVL LLC | 08/10/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42881 | fgasr127 | 8.79 | | CRE | | 5/30 fedex |
| | | | | | | | | P-42881 | fgasr127 | 61.01 | | | | 6/6 fedex |
| | | | | | | | | P-42881 | fgasr127 | 5.41 | | | | 6/13 fedex |
| | | | | | | | | P-42881 | fgasr127 | 52.77 | | | | 5/30 fedex |
| | | | | | | | | P-42881 | fgasr127 | 52.77 | | | | 5/30 fedex |
| **Total 1037** | | | | | | | | | | 180.75 | | | | |
| 1038 | K-27783 | fgasr127 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43630 | fgasr127 | 52.28 | | CRE | | 7/24-8/21/23 3124 Rt59 Unit 118 |
| **Total 1038** | | | | | | | | | | 52.28 | | | | |
| 1039 | K-27784 | fgasr127 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43631 | fgasr127 | 52.28 | | CRE | | 7/24-8/21/23 3124 Rt59 Unit 122 |
| **Total 1039** | | | | | | | | | | 52.28 | | | | |
| 1040 | K-27785 | fgasr127 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43632 | fgasr127 | 53.37 | | CRE | | 7/24-8/21/23 Rt59 Unit 110 |
| | | | | | | | | P-43632 | fgasr127 | 68.39 | | | | 2/21-3/22/23 Rt59 Unit 110 |
| **Total 1040** | | | | | | | | | | 121.76 | | | | |

**Payment Register**

fgasr127
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| 1041 | K-27786 | fgasr127 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43633 | fgasr127 | 53.11 | | CRE | | 7/24-8/21/23 3124 Rt59 Unit 130 |
| | | | | | | | | P-43633 | fgasr127 | 52.46 | | | | 2/22-3/22/23 3124 Rt59 Unit 130 |
| **Total 1041** | | | | | | | | | | **105.57** | | | | |
| 1042 | K-27787 | fgasr127 | v0001096 | NICOR GAS | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43634 | fgasr127 | 52.28 | | CRE | | 7/24-8/21/23 3224 Rt59 Unit 112 |
| **Total 1042** | | | | | | | | | | **52.28** | | | | |
| 1043 | K-28098 | fgasr127 | v0001199 | MARSH & MCLENNAN AGENCY LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43999 | fgasr127 | 14,429.26 | | CRE | | Surplus Lines 11/2/22-11/2/23 |
| | | | | | | | | P-44005 | fgasr127 | 316.44 | | CRE | | Surplus Lines 11/2/22-11/2/23 |
| **Total 1043** | | | | | | | | | | **14,745.70** | | | | |
| 1044 | K-28099 | fgasr127 | v0001702 | Reliable Lock and Safe Co | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43982 | fgasr127 | 917.00 | | CRE | | 8/14 Rekey utility doors |
| **Total 1044** | | | | | | | | | | **917.00** | | | | |
| 1045 | K-28100 | fgasr127 | v0001446 | Roof Management Inc | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44011 | fgasr127 | 693.00 | | CRE | | 7/27 Ortho repairs |
| **Total 1045** | | | | | | | | | | **693.00** | | | | |
| 1046 | K-28101 | fgasr127 | v0000566 | TRIGILD IVL LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43988 | fgasr127 | 250.00 | | CRE | | July |
| | | | | | | | | P-43988 | fgasr127 | 4,983.67 | | | | July |
| | | | | | | | | P-43988 | fgasr127 | 10.00 | | | | July |
| | | | | | | | | P-43988 | fgasr127 | 150.00 | | | | July |
| | | | | | | | | P-43990 | fgasr127 | 3,443.00 | | CRE | | CL Package 7/23-7/24 |
| | | | | | | | | P-43990 | fgasr127 | 2,169.00 | | | | Umbrella 7/23-7/24 |
| **Total 1046** | | | | | | | | | | **11,005.67** | | | | |
| 1047 | K-28110 | fgasr127 | v0001879 | TDC Wheatland Owner LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44091 | fgasr127 | 5,702.55 | | CRE | | 3rd & 4th Qtr 2022 |
| **Total 1047** | | | | | | | | | | **5,702.55** | | | | |
| 1048 | K-28133 | fgasr127 | v0001617 | City of Naperville | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44134 | fgasr127 | 30.04 | | CRE | | 7/18-8/1/23 3124 S Rt 59 |
| **Total 1048** | | | | | | | | | | **30.04** | | | | |

**Payment Register**

fgasr127

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | K-28334 | fgasr127 | v0001446 | Roof Management Inc | 08/31/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44388 | fgasr127 | 622.00 | | | | 7/14 Coldwell Banker repairs |
| **Total 1049** | | | | | | | | | | **622.00** | | | | |
| 1050 | K-28358 | fgasr127 | v0001617 | City of Naperville | 09/01/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44442 | fgasr127 | 916.43 | | CRE | | past due 3124 S Rt 59 158 |
| | | | | | | | | P-44442 | fgasr127 | 34.28 | | | | 7/18-8/16/23 3124 S Rt 59 158 |
| **Total 1050** | | | | | | | | | | **950.71** | | | | |
| 1051 | K-28359 | fgasr127 | v0001617 | City of Naperville | 09/01/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44443 | fgasr127 | 242.98 | | CRE | | past due 3124 S Rt 59 154 |
| | | | | | | | | P-44443 | fgasr127 | 34.28 | | | | 7/18-8/16/23 3124 S Rt 59 154 |
| **Total 1051** | | | | | | | | | | **277.26** | | | | |
| 1052 | K-28360 | fgasr127 | v0000375 | WM CORPORATE SERVICES INC | 09/05/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44456 | fgasr127 | 1,958.20 | | CRE | | 8/1-8/31/23 ID 83004 |
| **Total 1052** | | | | | | | | | | **1,958.20** | | | | |
| 1053 | K-28483 | fgasr127 | v0001702 | Reliable Lock and Safe Co | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44652 | fgasr127 | 438.75 | | CRE | | Rekey Ste 120, 130, 154 & 158 |
| **Total 1053** | | | | | | | | | | **438.75** | | | | |
| 1054 | K-28484 | fgasr127 | v0001446 | Roof Management Inc | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44662 | fgasr127 | 693.00 | | CRE | | 8/16 VEG roof repairs |
| **Total 1054** | | | | | | | | | | **693.00** | | | | |
| 1055 | K-28485 | fgasr127 | v0001716 | Ware Landscaping Inc | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44649 | fgasr127 | 3,490.00 | | CRE | | September |
| **Total 1055** | | | | | | | | | | **3,490.00** | | | | |
| 888802 | K-28525 | fgasr127 | v0002344 | Will County Collector | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44663 | fgasr127 | 7,654.93 | | CRE | | 2022 RET 2nd - 07-01-10-101-005-0000 |
| | | | | | | | | P-44663 | fgasr127 | 114.82 | | | | 2022 RET 2nd - 07-01-10-101-005-0000 |
| **Total 888802** | | | | | | | | | | **7,769.75** | | | | |
| 888803 | K-28526 | fgasr127 | v0002344 | Will County Collector | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44664 | fgasr127 | 74,063.43 | | CRE | | 2022 RET 2nd - 07-01-10-101-010-0000 |

## Payment Register

fgasr127
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-44664 | fgasr127 | 1,110.95 | | | | 2022 RET 2nd - 07-01-10-101-010-0000 |
| **Total 888803** | | | | | | | | | | **75,174.38** | | | | |
| 888801 | K-28527 | fgasr127 | v0002344 | Will County Collector | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44665 | fgasr127 | 8,167.83 | | CRE | | 2022 RET 2nd - 07-01-10-101-013-1001 |
| | | | | | | | | P-44665 | fgasr127 | 122.52 | | | | 2022 RET 2nd - 07-01-10-101-013-1001 |
| **Total 888801** | | | | | | | | | | **8,290.35** | | | | |
| 888804 | K-28528 | fgasr127 | v0002344 | Will County Collector | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44666 | fgasr127 | 396.63 | | CRE | | 2022 RET 2nd - 07-01-10-101-013-1003 |
| | | | | | | | | P-44666 | fgasr127 | 5.95 | | | | 2022 RET 2nd - 07-01-10-101-013-1003 |
| **Total 888804** | | | | | | | | | | **402.58** | | | | |
| 1056 | K-28542 | fgasr127 | v0001460 | Grounds Group, LLC | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44741 | fgasr127 | 2,250.00 | | CRE | | July |
| | | | | | | | | P-44741 | fgasr127 | 450.00 | | | | July |
| **Total 1056** | | | | | | | | | | **2,700.00** | | | | |
| 1057 | K-28635 | fgasr127 | v0001617 | City of Naperville | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44815 | fgasr127 | 40.62 | | CRE | | 7/18-8/16/23 3224 S Rt 59 112 |
| **Total 1057** | | | | | | | | | | **40.62** | | | | |
| 1058 | K-28636 | fgasr127 | v0001617 | City of Naperville | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44816 | fgasr127 | 208.20 | | CRE | | 7/18-8/1/23 3224 S Rt 59 116 |
| **Total 1058** | | | | | | | | | | **208.20** | | | | |
| 1059 | K-28637 | fgasr127 | v0001617 | City of Naperville | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44817 | fgasr127 | 1,190.88 | | CRE | | 7/18-8/16/23 3224 S Rt 59 HM |
| **Total 1059** | | | | | | | | | | **1,190.88** | | | | |
| 1060 | K-28638 | fgasr127 | v0001617 | City of Naperville | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44818 | fgasr127 | 1,061.45 | | CRE | | 7/18-8/16/23 3124 S Rt 59 124 |
| **Total 1080** | | | | | | | | | | **1,061.45** | | | | |
| 1061 | K-28639 | fgasr127 | v0001617 | City of Naperville | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44819 | fgasr127 | 169.89 | | CRE | | 7/18-8/16/23 3124 S Rt 59 122 |

**Payment Register**

fgasr127
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1081** | | | | | | | | | | **169.89** | | | | |
| 1062 | K-28640 | fgasr127 | v0001617 | City of Naperville | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44821 | fgasr127 | 2,304.81 | | CRE | | 7/18-8/16/23 3124 S Rt 59 HM |
| | | | | | | | | P-44821 | fgasr127 | 1,441.49 | | | | 7/18-8/16/23 3124 S Rt 59 HM |
| **Total 1082** | | | | | | | | | | **3,746.30** | | | | |
| 1063 | K-28641 | fgasr127 | v0001617 | City of Naperville | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44822 | fgasr127 | 51.39 | | CRE | | 7/18-8/16/23 3124 S Rt 59 130 |
| **Total 1063** | | | | | | | | | | **51.39** | | | | |
| 1064 | K-28642 | fgasr127 | v0001890 | City of Naperville [Finance Department] | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44820 | fgasr127 | 32.66 | | CRE | | 7/18-8/16/23 3124 S Rt 59 118 |
| **Total 1064** | | | | | | | | | | **32.66** | | | | |
| 1065 | K-28643 | fgasr127 | v0001619 | Dalmatian Fire Equipment LTD | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44813 | fgasr127 | 321.44 | | CRE | | Issue with panel in vacant space |
| **Total 1065** | | | | | | | | | | **321.44** | | | | |
| 1066 | K-28644 | fgasr127 | v0001460 | Grounds Group, LLC | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44814 | fgasr127 | 2,250.00 | | CRE | | September |
| | | | | | | | | P-44814 | fgasr127 | 450.00 | | | | September |
| **Total 1066** | | | | | | | | | | **2,700.00** | | | | |
| 1067 | K-28723 | fgasr127 | v0001446 | Roof Management Inc | 09/12/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44845 | fgasr127 | 626.00 | | CRE | | 8/16 Ortho repairs |
| **Total 1067** | | | | | | | | | | **626.00** | | | | |
| 1068 | K-28900 | fgasr127 | v0001702 | Reliable Lock and Safe Co | 09/18/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45138 | fgasr127 | 3,493.00 | | CRE | | Vacant units 120 & 130 door repalcement |
| **Total 1068** | | | | | | | | | | **3,493.00** | | | | |
| 1069 | K-29019 | fgasr127 | v0001702 | Reliable Lock and Safe Co | 09/21/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45558 | fgasr127 | 163.00 | | CRE | | Vacant space keys to lockbox |
| **Total 1069** | | | | | | | | | | **163.00** | | | | |
| 1070 | K-29190 | fgasr127 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45967 | fgasr127 | 51.56 | | CRE | | 8/22-9/21/23 3224 S Rt59 Unit 112 |

Wednesday, October 04, 2023
05:36 AM

## Payment Register

fgasr127
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1070** | | | | | | | | | | **51.56** | | | | |
| 1071 | K-29191 | fgasr127 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45968 | fgasr127 | 60.58 | | CRE | | 8/22-9/21/23 3124 S Rt59 Unit 130 |
| **Total 1071** | | | | | | | | | | **60.58** | | | | |
| 1072 | K-29192 | fgasr127 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45969 | fgasr127 | 51.56 | | CRE | | 8/22-9/21/23 3124 S Rt59 Unit 110 |
| **Total 1072** | | | | | | | | | | **51.56** | | | | |
| 1073 | K-29193 | fgasr127 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45970 | fgasr127 | 51.56 | | CRE | | 8/22-9/21/23 3124 S Rt59 Unit 122 |
| **Total 1073** | | | | | | | | | | **51.56** | | | | |
| 1074 | K-29194 | fgasr127 | v0001096 | NICOR GAS | 09/22/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45971 | fgasr127 | 51.56 | | CRE | | 8/22-9/21/23 3124 S Rt59 Unit 118 |
| **Total 1074** | | | | | | | | | | **51.56** | | | | |
| 1075 | K-29208 | fgasr127 | v0001986 | AMS Industries, Inc. | 09/25/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45985 | fgasr127 | 1,817.00 | | CRE | | Vacant ste 154 gas/hvac check |
| **Total 1075** | | | | | | | | | | **1,817.00** | | | | |
| 1076 | K-29229 | fgasr127 | v0001096 | NICOR GAS | 09/26/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46013 | fgasr127 | 81.83 | | CRE | | 9/7-9/22/23 3124 Rt159 Unit 158 |
| **Total 1076** | | | | | | | | | | **81.83** | | | | |
| 1077 | K-29330 | fgasr127 | v0000566 | TRIGILD IVL LLC | 09/28/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46049 | fgasr127 | 250.00 | | CRE | | August |
| | | | | | | | | P-46049 | fgasr127 | 3,396.55 | | | | August |
| | | | | | | | | P-46049 | fgasr127 | 50.62 | | | | August |
| | | | | | | | | P-46049 | fgasr127 | 150.00 | | | | August |
| **Total 1077** | | | | | | | | | | **3,847.17** | | | | |
| **Grand Total** | | | | | | | | | | **194,535.09** | | | | |

**AT Wheatland Naperville (FGASR127)**
**2023 Management Fee Schedule**

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash Receipts* | N/A | N/A | N/A | N/A | - | 96,979.22 | 129,934.34 | 76,481.87 | 96,593.93 | | | | 399,989.36 |
| | | | | | | | | | | | | | |
| Adjustments: | | | | | | | | | | | | | |
| Security Deposits | | | | | | | | | | | | | - |
| Insurance Reimb | | | | | | | | | | | | | - |
| Other | | | | | | (5,342.68) | - | | | | | | (5,342.68) |
| | | | | | | | | | | | | | |
| Total  Allowed Cash Receipts | N/A | N/A | N/A | N/A | - | 96,979.22 | 124,591.66 | 76,481.87 | 96,593.93 | - | - | - | 394,646.68 |
| Mgmt Fee Rate & Minimum: | | | | | | | | | | | | | |
| $              1,500.00 | | | | | | | | | | | | | |
| 4.00% | 4.00% | N/A | N/A | N/A | N/A | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | | | 4.00% |
| | | | | | | | | | | | | | |
| Mgmt Fee Due | N/A | N/A | N/A | N/A | 1,500.00 | 3,879.17 | 4,983.67 | 3,059.27 | 3,863.76 | | | | 17,285.87 |
| Mgmt Fee Paid | N/A | N/A | N/A | N/A | 1,500.00 | 3,879.17 | 4,983.67 | 3,396.55 | 0.00 | | | | 13,759.39 |
| Difference | N/A | N/A | N/A | N/A | 0.00 | 0.00 | 0.00 | 337.28 | (3,863.76) | | | | (3,526.48) |

| Notes: |
|---|
| Monthly management fee shall be the greater of 4% of gross receipts from property, or $1,500 per month |
| Receivership order signed 05/26/23 |

## Receivable Summary

DB Caption: Live  All Selected Properties  Status: Current, Past, Future  Month From: 06/2023  To  06/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Wheatland (asr127  )** | | | | | |
| asr127 | Base rent - retail (CMBRT) | 364,159.08 | 89,798.25 | -20,501.86 | 433,455.47 |
| asr127 | CAM Estimate (CMCAM) | 124,456.33 | 23,328.31 | -13,983.02 | 133,801.62 |
| asr127 | CAM Prior Year (CMPYC) | 5,378.05 | 0.00 | 0.00 | 5,378.05 |
| asr127 | Insurance Estimate (CMINS) | 4,297.61 | 1,005.87 | -224.13 | 5,079.35 |
| asr127 | Late Fees (CMLAT) | 21,653.32 | 0.00 | 0.00 | 21,653.32 |
| asr127 | Prepayment | -37,013.58 | 0.00 | 31,670.90 | -5,342.68 |
| asr127 | Reimbursement - Water (CMWAT) | 16,437.86 | -1,752.01 | -694.70 | 13,991.15 |
| asr127 | Reimbursment - HVAC (CMEHV) | 1,976.40 | 383.60 | -45.00 | 2,315.00 |
| asr127 | Rent - Holdover (CMRHO) | 115,087.60 | 0.00 | 0.00 | 115,087.60 |
| asr127 | Rent Abatement (CMABT) | -10,000.00 | 0.00 | 0.00 | -10,000.00 |
| asr127 | Tax Estimate (CMPTX) | 51,234.01 | 11,034.36 | -2,014.72 | 60,253.65 |
| asr127 | Tenant Billback (CMTBB) | 503.42 | 0.00 | 0.00 | 503.42 |
| **asr127** | | **658,170.10** | **123,798.38** | **-5,792.53** | **776,175.95** |
| **Wheatland (fgasr127)** | | | | | |
| fgasr127 | Prepayment | 0.00 | 0.00 | -91,186.69 | -91,186.69 |
| **fgasr127** | | **0.00** | **0.00** | **-91,186.69** | **-91,186.69** |
| **Grand Total** | | **658,170.10** | **123,798.38** | **-96,979.22** | **684,989.26** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 5:48 AM

**Receivable Summary**

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Month From: 07/2023  To  07/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|----------|-------------|----------------:|-------:|--------:|---------------:|
| **Wheatland (fgasr127)** | | | | | |
| fgasr127 | Base rent - retail (CMBRT) | 0.00 | 343,613.52 | -134,438.55 | 209,174.97 |
| fgasr127 | CAM Estimate (CMCAM) | 0.00 | 120,600.13 | -36,314.59 | 84,285.54 |
| fgasr127 | CAM Prior Year (CMPYC) | 0.00 | 5,378.05 | 0.00 | 5,378.05 |
| fgasr127 | Insurance Estimate (CMINS) | 0.00 | 4,855.85 | -1,625.08 | 3,230.77 |
| fgasr127 | Late Fees (CMLAT) | 0.00 | 10,410.81 | 0.00 | 10,410.81 |
| fgasr127 | Prepayment | -91,186.69 | 0.00 | 61,551.08 | -29,635.61 |
| fgasr127 | Reimbursement - Water (CMWAT) | 0.00 | 8,738.09 | -2,556.72 | 6,181.37 |
| fgasr127 | Reimbursement - HVAC (CMEHV) | 0.00 | 1,408.60 | -279.60 | 1,129.00 |
| fgasr127 | Rent - Holdover (CMRHO) | 0.00 | 115,087.60 | 0.00 | 115,087.60 |
| fgasr127 | Rent Abatement (CMABT) | 0.00 | -10,000.00 | 0.00 | -10,000.00 |
| fgasr127 | Tax Estimate (CMPTX) | 0.00 | 56,502.51 | -16,270.91 | 40,231.60 |
| fgasr127 | Tenant Billback (CMTBB) | 0.00 | 503.42 | 0.00 | 503.42 |
| **fgasr127** | | **-91,186.69** | **657,098.58** | **-129,934.37** | **435,977.52** |
| | | | | | |
| **Grand Total** | | **-91,186.69** | **657,098.58** | **-129,934.37** | **435,977.52** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 5:49 AM

**Receivable Summary**

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Month From: 08/2023  To  08/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Wheatland (fgasr127)** | | | | | |
| fgasr127 | Base rent - retail (CMBRT) | 209,174.97 | 65,311.87 | -68,880.21 | 205,606.63 |
| fgasr127 | CAM Estimate (CMCAM) | 84,285.54 | 17,690.66 | -14,332.07 | 87,644.13 |
| fgasr127 | CAM Prior Year (CMPYC) | 5,378.05 | 0.00 | 0.00 | 5,378.05 |
| fgasr127 | Insurance Estimate (CMINS) | 3,230.77 | 796.60 | -661.29 | 3,366.08 |
| fgasr127 | Late Fees (CMLAT) | 10,410.81 | -250.00 | 0.00 | 10,160.81 |
| fgasr127 | Prepayment | -29,635.61 | 0.00 | 16,222.92 | -13,412.69 |
| fgasr127 | Reimbursement - Water (CMWAT) | 6,181.37 | 1,048.83 | -370.87 | 6,859.33 |
| fgasr127 | Reimbursment - HVAC (CMEHV) | 1,129.00 | 254.60 | -151.00 | 1,232.60 |
| fgasr127 | Rent - Holdover (CMRHO) | 115,087.60 | 0.00 | 0.00 | 115,087.60 |
| fgasr127 | Rent Abatement (CMABT) | -10,000.00 | 0.00 | 0.00 | -10,000.00 |
| fgasr127 | Tax Estimate (CMPTX) | 40,231.60 | 8,404.37 | -8,309.35 | 40,326.62 |
| fgasr127 | Tenant Billback (CMTBB) | 503.42 | 0.00 | 0.00 | 503.42 |
| **fgasr127** | | **435,977.52** | **93,256.93** | **-76,481.87** | **452,752.58** |
| | | | | | |
| **Grand Total** | | **435,977.52** | **93,256.93** | **-76,481.87** | **452,752.58** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 5:46 AM

Wednesday, October 04, 2023
05:46 AM

## Receivable Summary

DB Caption: Live   Property: fgasr127   Status: Current, Past, Future   Month From: 09/2023  To  09/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Wheatland (fgasr127)** | | | | | |
| fgasr127 | Base rent - retail (CMBRT) | 205,606.63 | 85,284.99 | -76,991.50 | 213,900.12 |
| fgasr127 | CAM Estimate (CMCAM) | 87,644.13 | 19,684.21 | -20,089.64 | 87,238.70 |
| fgasr127 | CAM Prior Year (CMPYC) | 5,378.05 | 0.00 | 0.00 | 5,378.05 |
| fgasr127 | Insurance Estimate (CMINS) | 3,366.08 | 888.22 | -864.27 | 3,390.03 |
| fgasr127 | Late Fees (CMLAT) | 10,160.81 | 0.00 | 0.00 | 10,160.81 |
| fgasr127 | Prepayment | -13,412.69 | 0.00 | 1,546.65 | -11,866.04 |
| fgasr127 | Reimbursement - Water (CMWAT) | 6,859.33 | 1,048.83 | -514.04 | 7,394.12 |
| fgasr127 | Reimbursment - HVAC (CMEHV) | 1,232.60 | 254.60 | -259.60 | 1,227.60 |
| fgasr127 | Rent - Holdover (CMRHO) | 115,087.60 | 0.00 | 0.00 | 115,087.60 |
| fgasr127 | Rent Abatement (CMABT) | -10,000.00 | 0.00 | 10,000.00 | 0.00 |
| fgasr127 | Tax Estimate (CMPTX) | 40,326.62 | 9,555.81 | -9,421.53 | 40,460.90 |
| fgasr127 | Tenant Billback (CMTBB) | 503.42 | 0.00 | 0.00 | 503.42 |
| **fgasr127** | | **452,752.58** | **116,716.66** | **-96,593.93** | **472,875.31** |
| **Grand Total** | | **452,752.58** | **116,716.66** | **-96,593.93** | **472,875.31** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 5:49 AM

**Wheatland Marketplace**

10/2/2023

**Bank Reconciliation Report**

**9/30/2023**

███████

*Tim Stodnick*



Posted by: bdelort  on 10/2/2023

**Balance Per Bank Statement as of 9/30/2023**                        **228,765.77**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/22/2023 | 1070 | v0001096 - NICOR GAS | 51.56 |
| 9/22/2023 | 1071 | v0001096 - NICOR GAS | 60.58 |
| 9/22/2023 | 1072 | v0001096 - NICOR GAS | 51.56 |
| 9/22/2023 | 1073 | v0001096 - NICOR GAS | 51.56 |
| 9/22/2023 | 1074 | v0001096 - NICOR GAS | 51.56 |
| 9/25/2023 | 1075 | v0001986 - AMS Industries, Inc. | 1,817.00 |
| 9/26/2023 | 1076 | v0001096 - NICOR GAS | 81.83 |
| 9/28/2023 | 1077 | v0000566 - TRIGILD IVL LLC | 3,847.17 |
| **Less:** | **Outstanding Checks** | | **6,012.82** |
| | **Reconciled Bank Balance** | | **222,752.95** |

**Balance per GL as of 9/30/2023**                        **222,752.95**

**Reconciled Balance Per G/L**                        **222,752.95**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/28/2023 | 1043 | v0001199 - MARSH & MCLENNAN AGENCY LLC | 14,745.70 | 9/30/2023 |
| 8/28/2023 | 1044 | v0001702 - Reliable Lock and Safe Co | 917.00 | 9/30/2023 |
| 8/28/2023 | 1045 | v0001446 - Roof Management Inc | 693.00 | 9/30/2023 |
| 8/29/2023 | 1048 | v0001617 - City of Naperville | 30.04 | 9/30/2023 |
| 8/31/2023 | 1049 | v0001446 - Roof Management Inc | 622.00 | 9/30/2023 |
| 9/1/2023 | 1050 | v0001617 - City of Naperville | 950.71 | 9/30/2023 |
| 9/1/2023 | 1051 | v0001617 - City of Naperville | 277.26 | 9/30/2023 |
| 9/5/2023 | 1052 | v0000375 - WM CORPORATE SERVICES INC | 1,958.20 | 9/30/2023 |
| 9/7/2023 | 1053 | v0001702 - Reliable Lock and Safe Co | 438.75 | 9/30/2023 |
| 9/7/2023 | 1054 | v0001446 - Roof Management Inc | 693.00 | 9/30/2023 |
| 9/7/2023 | 1055 | v0001716 - Ware Landscaping Inc | 3,490.00 | 9/30/2023 |
| 9/8/2023 | 1056 | v0001460 - Grounds Group, LLC | 2,700.00 | 9/30/2023 |
| 9/8/2023 | 888801 | v0002344 - Will County Collector | 8,290.35 | 9/30/2023 |
| 9/8/2023 | 888802 | v0002344 - Will County Collector | 7,769.75 | 9/30/2023 |
| 9/8/2023 | 888803 | v0002344 - Will County Collector | 75,174.38 | 9/30/2023 |
| 9/8/2023 | 888804 | v0002344 - Will County Collector | 402.58 | 9/30/2023 |
| 9/11/2023 | 1057 | v0001617 - City of Naperville | 40.62 | 9/30/2023 |
| 9/11/2023 | 1058 | v0001617 - City of Naperville | 208.20 | 9/30/2023 |
| 9/11/2023 | 1059 | v0001617 - City of Naperville | 1,190.88 | 9/30/2023 |
| 9/11/2023 | 1060 | v0001617 - City of Naperville | 1,061.45 | 9/30/2023 |
| 9/11/2023 | 1061 | v0001617 - City of Naperville | 169.89 | 9/30/2023 |
| 9/11/2023 | 1062 | v0001617 - City of Naperville | 3,746.30 | 9/30/2023 |

**Wheatland Marketplace**

10/2/2023

**Bank Reconciliation Report**

**9/30/2023**

███████████

**Posted by: bdelort  on 10/2/2023**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|------|--------|---|-------|--------|--------------|
| 9/11/2023 | | 1063 | v0001617 - City of Naperville | 51.39 | 9/30/2023 |
| 9/11/2023 | | 1064 | v0001890 - City of Naperville [Finance Department] | 32.66 | 9/30/2023 |
| 9/11/2023 | | 1065 | v0001619 - Dalmatian Fire Equipment LTD | 321.44 | 9/30/2023 |
| 9/11/2023 | | 1066 | v0001460 - Grounds Group, LLC | 2,700.00 | 9/30/2023 |
| 9/12/2023 | | 1067 | v0001446 - Roof Management Inc | 626.00 | 9/30/2023 |
| 9/18/2023 | | 1068 | v0001702 - Reliable Lock and Safe Co | 3,493.00 | 9/30/2023 |
| 9/21/2023 | | 1069 | v0001702 - Reliable Lock and Safe Co | 163.00 | 9/30/2023 |
| **Total Cleared Checks** | | | | **132,957.55** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|------|--------|---|-------|--------|--------------|
| 9/1/2023 | | 35 | | 5,871.69 | 9/30/2023 |
| 9/5/2023 | | 36 | | 9,067.38 | 9/30/2023 |
| 9/7/2023 | | 37 | :CHECKscan Deposit | 60,732.62 | 9/30/2023 |
| 9/11/2023 | | 38 | :CHECKscan Deposit | 9,728.62 | 9/30/2023 |
| 9/13/2023 | | 39 | | 3,843.62 | 9/30/2023 |
| 9/26/2023 | | 40 | :CHECKscan Deposit | 3,550.00 | 9/30/2023 |
| 9/27/2023 | | 41 | :CHECKscan Deposit | 3,800.00 | 9/30/2023 |
| **Total Cleared Deposits** | | | | **96,593.93** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/31/2023 | JE 18346 | Reverse SD receipted on KS books pre-receivership | 8,432.00 | 9/30/2023 |
| 8/31/2023 | RC 61186 | Returned item t0003897 | -8,432.00 | 9/30/2023 |
| 9/1/2023 | JE 18265 | Xfr from Whetaland Rcvr xxx6772 to xxx6764 | -500.00 | 9/30/2023 |
| **Total Cleared Other Items** | | | **-500.00** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 5 |
| Account Number: | ***146772 |
| Date: | 09/30/23 |

************AUTO**MIXED AADC 710
7100 1.0360 MB 0.561   26 40 71

ılıl·l··lıl··lılıl··lıl·lıl·l·lıl·lı···ıllıl·ıllııllıll·l

TRIGILD INC AS RECEIVER FOR AT WHEATLAND
NAPERVILLE IL LLC OPERATING ACCOUNTING
4131 N CENTRAL EXPY STE 775
DALLAS TX  75204-2126

## STATEMENT SUMMARY AS OF 09/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | ▇▇▇▇▇ | 228,765.77 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR AT WHEATLAND | Acct ▇▇▇ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 9/01/23 | 265,629.39 | | |
| Deposits / Misc Credits | 7 | 96,593.93 | | |
| Withdrawals / Misc Debits | 30 | 133,457.55 | | |
| ** Ending Balance | 9/30/23 | 228,765.77 | ** | |
| Service Charge | | .00 | | |
| Minimum Balance | | 221,415 | | |
| Enclosures | | 25 | | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 9/01 | 5,871.69 | ROSIN/SNAP AT WHEATLANDNAP FIRST GUARANTY BANK |
| 9/05 | 9,067.38 | LGA Retail, Inc./Sept23 Occ Sept23 OccupancyInvoice no. Sept23 Occup ancy (Wheatland Marketplace Hallmark) e29534352 AT Wheatland Napervill |
| 9/08 | 60,732.62 | TRIGILDINC-FGASR/Settlement 000018852777690 Yardi Process Master 1 |
| 9/12 | 9,728.62 | TRIGILDINC-FGASR/Settlement 000018877861638 Yardi Process Master 1 |
| 9/13 | 3,843.62 | GUMII, LLC/SENDER 671502134 TRIGILD INC. |
| 9/27 | 3,550.00 | TRIGILDINC-FGASR/Settlement 000018971349918 Yardi Process Master 1 |
| 9/28 | 3,800.00 | TRIGILDINC-FGASR/Settlement 000018978920554 Yardi Process Master 1 |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 9/01 | 500.00 | Internet Banking Transfer to DD 6764 Fund Receivership Acct fm Wheatland Rc |



NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

MEMBER FDIC

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

TRIGILD INC AS RECEIVER FOR AT WHEATLAND

| | |
|---|---|
| Page Number | 2 of 5 |
| Account Number: | ████ |
| Date: | 09/30/23 |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| | | vr |
| 9/08 | 402.58 | COUNTY OF WILL/TRANSFER COWILLTAX BRIAN DELORT |
| 9/08 | 7,769.75 | COUNTY OF WILL/TRANSFER COWILLTAX BRIAN DELORT |
| 9/08 | 8,290.35 | COUNTY OF WILL/TRANSFER COWILLTAX BRIAN DELORT |
| 9/08 | 75,174.38 | COUNTY OF WILL/TRANSFER COWILLTAX BRIAN DELORT |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 9/05 | 1043 | 14,745.70 | 9/25 | 1054 | 693.00 | 9/21 | 1063 | 51.39 |
| 9/11 | 1044 | 917.00 | 9/26 | 1055 | 3,490.00 | 9/21 | 1064 | 32.66 |
| 9/25 | 1045 | 693.00 | 9/15 | 1056 | 2,700.00 | 9/20 | 1065 | 321.44 |
| 9/11 | 1048* | 30.04 | 9/21 | 1057 | 40.62 | 9/19 | 1066 | 2,700.00 |
| 9/25 | 1049 | 622.00 | 9/21 | 1058 | 208.20 | 9/25 | 1067 | 626.00 |
| 9/14 | 1050 | 950.71 | 9/21 | 1059 | 1,190.88 | 9/26 | 1068 | 3,493.00 |
| 9/14 | 1051 | 277.26 | 9/21 | 1060 | 1,061.45 | 9/26 | 1069 | 163.00 |
| 9/12 | 1052 | 1,958.20 | 9/21 | 1061 | 169.89 | | | |
| 9/20 | 1053 | 438.75 | 9/21 | 1062 | 3,746.30 | | | |

 ( * indicates a break in check number sequence)

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 271,001.08 | 9/13 | 245,085.32 | 9/21 | 231,195.77 |
| 9/05 | 265,322.76 | 9/14 | 243,857.35 | 9/25 | 228,561.77 |
| 9/08 | 234,418.32 | 9/15 | 241,157.35 | 9/26 | 221,415.77 |
| 9/11 | 233,471.28 | 9/19 | 238,457.35 | 9/27 | 224,965.77 |
| 9/12 | 241,241.70 | 9/20 | 237,697.16 | 9/28 | 228,765.77 |



MEMBER
FDIC



09/05/2023   1043   $14,745.70



09/14/2023   1051   $277.26



09/11/2023   1044   $917.00



09/12/2023   1052   $1,958.20



09/25/2023   1045   $693.00



09/20/2023   1053   $438.75



09/11/2023   1048   $30.04



09/25/2023   1054   $693.00



09/25/2023   1049   $622.00



09/26/2023   1055   $3,490.00



09/14/2023   1050   $950.71



09/15/2023   1056   $2,700.00





| | | |
|---|---|---|
| 09/21/2023 | 1057 | $40.62 |
| 09/21/2023 | 1063 | $51.39 |
| 09/21/2023 | 1058 | $208.20 |
| 09/21/2023 | 1064 | $32.66 |
| 09/21/2023 | 1059 | $1,190.88 |
| 09/20/2023 | 1065 | $321.44 |
| 09/21/2023 | 1060 | $1,061.45 |
| 09/19/2023 | 1066 | $2,700.00 |
| 09/21/2023 | 1061 | $169.89 |
| 09/25/2023 | 1067 | $626.00 |
| 09/21/2023 | 1062 | $3,746.30 |
| 09/26/2023 | 1068 | $3,493.00 |

**Primary Account:**     ***146772
**Date**             09-30-23
**Account:**           ***146772



09/26/2023   1069   $163.00



## IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

## CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

## HINTS FOR FINDING DIFFERENCES

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE BALANCE | | $ |

Quarter End September 2023 –Receiver's Report                    Docket No. 5;23-cv-00683



<u>AT Forum Louisville KY II, LLC</u>

150-300 North Hurstbourne Parkway, Louisville, KY 40222

Quarter End September 2023 –Receiver's Report                     Docket No. 5;23-cv-00683

## **TABLE OF CONTENTS**

## **Trigild IVL, LLC - FINANCIAL CONTENTS  FORUM PROPERTY**

BALANCE SHEET                                    PAGE 294

INCOME STTMENT                                   PAGE 295-296

T-12 INCOME STATMENT                             PAGE 297-299

CASH FLOW STATEMENT                              PAGE 300-301

RENT ROLL                                        PAGE 302

AR REPORT                                        PAGE 303-307

OPEN PAYABLES                                    PAGE 308

TRIAL BALANCE                                    PAGE 309

GENERAL LEDGER                                   PAGE 310-333

PAYMENT REGISER                                  PAGE 334-340

MANAGEMENT FEE CALCULATION                       PAGE 341-345

BANK STATEMENT                                   PAGE 346-352

Forum Center (fgasr187)                                                                                                  Page 1

## Balance Sheet (With Period Change)

Period = Sep 2023
Book = Cash ; Tree = ysi_bs

|            |                                         | Balance<br>Current Period | Beginning<br>Balance | Net<br>Change |
|------------|-----------------------------------------|--------------------------:|---------------------:|--------------:|
| 1000-0000  | ASSETS                                  |                           |                      |               |
| 1005-0000  | CASH                                    |                           |                      |               |
| 1010-0000  | Cash - Operating                        | 289,661.61                | 191,956.10           | 97,705.51     |
| 1049-9999  | TOTAL CASH                              | 289,661.61                | 191,956.10           | 97,705.51     |
| 1100-0000  | ACCOUNTS RECEIVABLE                     |                           |                      |               |
| 1160-0100  | Accounts Receivable - Tenant Billback   | 2,478.23                  | 2,478.23             | 0.00          |
| 1199-9999  | TOTAL ACCOUNTS RECEIVABLE               | 2,478.23                  | 2,478.23             | 0.00          |
| 1999-9999  | TOTAL ASSETS                            | 292,139.84                | 194,434.33           | 97,705.51     |
| 2000-0000  | LIABILITIES AND EQUITY                  |                           |                      |               |
| 3000-0000  | EQUITY                                  |                           |                      |               |
| 3001-0000  | PRINCIPAL 1 EQUITY                      |                           |                      |               |
| 3002-2000  | Contributions - Lender/Owner            | 392,707.74                | 392,707.74           | 0.00          |
| 3005-9999  | TOTAL PRINCIPAL 1 EQUITY                | 392,707.74                | 392,707.74           | 0.00          |
| 3899-9999  | TOTAL EQUITY                            | 392,707.74                | 392,707.74           | 0.00          |
| 3950-0000  | Retained Earnings                       | -100,567.90               | -198,273.41          | 97,705.51     |
| 3999-9999  | TOTAL LIABILITIES AND EQUITY            | 292,139.84                | 194,434.33           | 97,705.51     |

Forum Center (fgasr187)                                                                                                         Page 1

## Income Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 430,470.73 | 0.00 | 430,470.73 | 0.00 |
| 4011-1300 | Concessions | -25,075.53 | 0.00 | -25,075.53 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 26,989.39 | 0.00 | 26,989.39 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 432,384.59 | 0.00 | 432,384.59 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 35,196.74 | 0.00 | 35,196.74 | 0.00 |
| 4230-0000 | Insurance Estimate | 5,195.66 | 0.00 | 5,195.66 | 0.00 |
| 4240-0000 | Tax Estimate | 34,356.56 | 0.00 | 34,356.56 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 74,748.96 | 0.00 | 74,748.96 | 0.00 |
| 4500-0000 | OTHER INCOME | | | | |
| 4530-0000 | Interest Income | 13.82 | 0.00 | 13.82 | 0.00 |
| 4799-9999 | TOTAL OTHER INCOME | 13.82 | 0.00 | 13.82 | 0.00 |
| 4800-0000 | FEE INCOME | | | | |
| 4890-0000 | Misc Income | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 4899-9999 | TOTAL FEE INCOME | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 4999-9999 | TOTAL INCOME | 508,647.37 | 0.00 | 508,647.37 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 15,152.31 | 0.00 | 15,152.31 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 16,152.31 | 0.00 | 16,152.31 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 | Printing & Postage | 90.14 | 0.00 | 90.14 | 0.00 |
| 5071-0220 | Software Maintenance | 300.00 | 0.00 | 300.00 | 0.00 |
| 5071-0240 | Travel & Auto | 723.43 | 0.00 | 723.43 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 1,113.57 | 0.00 | 1,113.57 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 890.99 | 0.00 | 890.99 | 0.00 |
| 5110-0500 | Electricity -Common Area | 680.48 | 0.00 | 680.48 | 0.00 |
| 5110-1000 | Electricity - Vacant | 394.91 | 0.00 | 394.91 | 0.00 |
| 5130-0000 | Water | 7,538.20 | 0.00 | 7,538.20 | 0.00 |
| 5170-0000 | Trash | 12,002.06 | 0.00 | 12,002.06 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 21,506.64 | 0.00 | 21,506.64 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5310-2000 | Cleaning - Day Porter | 365.70 | 0.00 | 365.70 | 0.00 |
| 5320-0000 | Fire & Life Safety - Svc Contract | 1,286.79 | 0.00 | 1,286.79 | 0.00 |
| 5320-1000 | Fire & Life Safety - Alarms | 654.45 | 0.00 | 654.45 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 7,241.20 | 0.00 | 7,241.20 | 0.00 |
| 5380-0000 | Parking Lot - Sweeping | 197.16 | 0.00 | 197.16 | 0.00 |
| 5380-2000 | Parking Lot - Common Area | 1,590.00 | 0.00 | 1,590.00 | 0.00 |
| 5410-0000 | Painting - Exterior | 1,213.70 | 0.00 | 1,213.70 | 0.00 |
| 5440-0300 | Cleaning | 954.00 | 0.00 | 954.00 | 0.00 |
| 5440-0500 | Locks & Keys | 565.44 | 0.00 | 565.44 | 0.00 |
| 5480-0140 | R&M - Fire Sprinklers | 1,275.00 | 0.00 | 1,275.00 | 0.00 |
| 5480-0210 | R&M - Lighting Exterior | 370.00 | 0.00 | 370.00 | 0.00 |
| 5480-0240 | R&M - Painting Exterior | 1,012.30 | 0.00 | 1,012.30 | 0.00 |

Forum Center (fgasr187)                                                                           Page 2

## Income Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 16,725.74 | 0.00 | 16,725.74 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 16,725.74 | 0.00 | 16,725.74 | 0.00 |
| 5600-0000 | PROPERTY TAXES |  |  |  |  |
| 5610-0000 | Property Taxes | 187,887.39 | 0.00 | 187,887.39 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 187,887.39 | 0.00 | 187,887.39 | 0.00 |
| 5700-0000 | INSURANCE |  |  |  |  |
| 5710-0000 | Insurance - Property | 29,157.23 | 0.00 | 29,157.23 | 0.00 |
| 5710-1000 | Insurance - Liability | 15,830.44 | 0.00 | 15,830.44 | 0.00 |
| 5710-2000 | Insurance - Umbrella | 5,014.00 | 0.00 | 5,014.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 50,001.67 | 0.00 | 50,001.67 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 293,387.32 | 0.00 | 293,387.32 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6011-0250 | Signage | 212.00 | 0.00 | 212.00 | 0.00 |
| 6012-0002 | Non-CAM Electric | 4,997.46 | 0.00 | 4,997.46 | 0.00 |
| 6012-0010 | Non-CAM R&M | 180.20 | 0.00 | 180.20 | 0.00 |
| 6012-0018 | Non-CAM Clean Up | 8,726.00 | 0.00 | 8,726.00 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 311,100.48 | 0.00 | 311,100.48 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 197,546.89 | 0.00 | 197,546.89 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE |  |  |  |  |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE |  |  |  |  |
| 8301-0025 | Bank Fees | 44.86 | 0.00 | 44.86 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 110,026.18 | 0.00 | 110,026.18 | 0.00 |
| 8306-0000 | Ground Lease Expense | 186,963.75 | 0.00 | 186,963.75 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.00 | 0.00 | 1,080.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 298,114.79 | 0.00 | 298,114.79 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 298,114.79 | 0.00 | 298,114.79 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -100,567.90 | 0.00 | -100,567.90 | 0.00 |

Forum Center (fgasr187)                                                                                                                                Page 1

**Statement (12 months)**

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | | | | | | | |
| 4001-0000 | OPERATING INCOME | | | | | | | | | | |
| 4002-0000 | INCOME | | | | | | | | | | |
| 4005-0000 | RENTAL INCOME | | | | | | | | | | |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,937.86 | 146,979.20 | 98,829.06 | 101,724.61 | 430,470.73 |
| 4011-1300 | Concessions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,075.53 | 0.00 | 0.00 | -25,075.53 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,357.30 | -60,552.05 | -12,287.76 | 46,471.90 | 26,989.39 |
| 4099-9999 | TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,295.16 | 61,351.62 | 86,541.30 | 148,196.51 | 432,384.59 |
| 4200-0000 | NNN INCOME | | | | | | | | | | |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,116.72 | 11,520.63 | 8,358.19 | 8,201.20 | 35,196.74 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,061.79 | 1,648.54 | 1,221.78 | 1,263.55 | 5,195.66 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,903.87 | 11,367.90 | 7,920.22 | 8,164.57 | 34,356.56 |
| 4299-9999 | TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,082.38 | 24,537.07 | 17,500.19 | 17,629.32 | 74,748.96 |
| 4500-0000 | OTHER INCOME | | | | | | | | | | |
| 4530-0000 | Interest Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.82 | 0.00 | 0.00 | 0.00 | 13.82 |
| 4799-9999 | TOTAL OTHER INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.82 | 0.00 | 0.00 | 0.00 | 13.82 |
| 4800-0000 | FEE INCOME | | | | | | | | | | |
| 4890-0000 | Misc Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 4899-9999 | TOTAL FEE INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| 4999-9999 | TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151,391.36 | 85,888.69 | 104,041.49 | 167,325.83 | 508,647.37 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | | | | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | | | | | | | |
| 5070-0100 | Management Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,055.10 | 8,270.55 | 826.66 | 15,152.31 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 500.00 | 250.00 | 1,000.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,305.10 | 8,770.55 | 1,076.66 | 16,152.31 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | | | | | | | |
| 5071-0210 | Printing & Postage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.86 | 10.00 | 64.28 | 90.14 |
| 5071-0220 | Software Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 300.00 |
| 5071-0240 | Travel & Auto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 723.43 | 0.00 | 723.43 |
| 5071-9999 | TOTAL REIMBURSABLE ADMIN & MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.86 | 883.43 | 214.28 | 1,113.57 |
| 5100-0000 | UTILITIES | | | | | | | | | | |
| 5110-0000 | Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.67 | 285.89 | 0.00 | 317.43 | 890.99 |
| 5110-0500 | Electricity -Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 354.22 | 326.26 | 0.00 | 0.00 | 680.48 |
| 5110-1000 | Electricity - Vacant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334.13 | 60.78 | 0.00 | 0.00 | 394.91 |
| 5130-0000 | Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,538.20 | 0.00 | 0.00 | 0.00 | 7,538.20 |
| 5170-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,549.86 | 2,269.91 | 4,840.66 | 2,341.63 | 12,002.06 |
| 5199-9999 | TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,064.08 | 2,942.84 | 4,840.66 | 2,659.06 | 21,506.64 |

Wednesday, October 04, 2023
10:03 AM

Forum Center (fgasr187)

**Statement (12 months)**

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5310-2000 | Cleaning - Day Porter | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.70 | 318.00 | 0.00 | 365.70 |
| 5320-0000 | Fire & Life Safety - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 104.33 | 0.00 | 0.00 | 800.40 | 382.06 | 1,286.79 |
| 5320-1000 | Fire & Life Safety - Alarms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 654.45 | 654.45 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,430.90 | 1,810.30 | 7,241.20 |
| 5380-0000 | Parking Lot - Sweeping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 197.16 | 0.00 | 0.00 | 197.16 |
| 5380-2000 | Parking Lot - Common Area | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 1,590.00 |
| 5410-0000 | Painting - Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,213.70 | 0.00 | 1,213.70 |
| 5440-0300 | Cleaning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 0.00 | 954.00 |
| 5440-0500 | Locks & Keys | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 565.44 | 565.44 |
| 5480-0140 | R&M - Fire Sprinklers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.00 | 0.00 | 1,275.00 |
| 5480-0210 | R&M - Lighting Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.00 | 0.00 | 370.00 |
| 5480-0240 | R&M - Painting Exterior | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,012.30 | 1,012.30 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.33 | 244.86 | 10,362.00 | 6,014.55 | 16,725.74 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104.33 | 244.86 | 10,362.00 | 6,014.55 | 16,725.74 |
| 5600-0000 | PROPERTY TAXES | | | | | | | | | | |
| 5610-0000 | Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187,887.39 | 0.00 | 0.00 | 187,887.39 |
| 5699-9999 | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187,887.39 | 0.00 | 0.00 | 187,887.39 |
| 5700-0000 | INSURANCE | | | | | | | | | | |
| 5710-0000 | Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,157.23 | 0.00 | 29,157.23 |
| 5710-1000 | Insurance - Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,830.44 | 0.00 | 15,830.44 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,014.00 | 0.00 | 5,014.00 |
| 5799-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,001.67 | 0.00 | 50,001.67 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,168.41 | 197,396.05 | 74,858.31 | 9,964.55 | 293,387.32 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,335.00 | 0.00 | 3,335.00 |
| 6011-0250 | Signage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 212.00 | 0.00 | 212.00 |
| 6012-0002 | Non-CAM Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126.42 | 2,240.05 | 2,630.99 | 4,997.46 |
| 6012-0010 | Non-CAM R&M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.20 | 0.00 | 180.20 |
| 6012-0018 | Non-CAM Clean Up | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,120.00 | 6,606.00 | 8,726.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,168.41 | 197,522.47 | 79,873.06 | 22,536.54 | 311,100.48 |
| 6999-9999 | NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,222.95 | -111,633.78 | 24,168.43 | 144,789.29 | 197,546.89 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.86 | 0.00 | 0.00 | 0.00 | 44.86 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 372.14 | 109,634.54 | 19.50 | 0.00 | 110,026.18 |
| 8306-0000 | Ground Lease Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45,712.41 | 47,083.78 | 47,083.78 | 47,083.78 | 186,963.75 |
| 8790-0050 | Title Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 |

Wednesday, October 04, 2023
10:03 AM

Forum Center (fgasr187)                                                                                                    Page 3

**Statement (12 months)**

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,129.41 | 157,798.32 | 47,103.28 | 47,083.78 | 298,114.79 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,129.41 | 157,798.32 | 47,103.28 | 47,083.78 | 298,114.79 |
| 9998-9999 | TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94,093.54 | -269,432.10 | -22,934.85 | 97,705.51 | -100,567.90 |

Wednesday, October 04, 2023
10:03 AM

Forum Center (fgasr187)                                                                                    Page 1

# Cash Flow Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 430,470.73 | 0.00 | 430,470.73 | 0.00 |
| 4011-1300 | Concessions | -25,075.53 | 0.00 | -25,075.53 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 26,989.39 | 0.00 | 26,989.39 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 432,384.59 | 0.00 | 432,384.59 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 35,196.74 | 0.00 | 35,196.74 | 0.00 |
| 4230-0000 | Insurance Estimate | 5,195.66 | 0.00 | 5,195.66 | 0.00 |
| 4240-0000 | Tax Estimate | 34,356.56 | 0.00 | 34,356.56 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 74,748.96 | 0.00 | 74,748.96 | 0.00 |
| 4500-0000 | OTHER INCOME | | | | |
| 4530-0000 | Interest Income | 13.82 | 0.00 | 13.82 | 0.00 |
| 4799-9999 | TOTAL OTHER INCOME | 13.82 | 0.00 | 13.82 | 0.00 |
| 4800-0000 | FEE INCOME | | | | |
| 4890-0000 | Misc Income | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 4899-9999 | TOTAL FEE INCOME | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 4999-9999 | TOTAL INCOME | 508,647.37 | 0.00 | 508,647.37 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 15,152.31 | 0.00 | 15,152.31 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 16,152.31 | 0.00 | 16,152.31 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 | Printing & Postage | 90.14 | 0.00 | 90.14 | 0.00 |
| 5071-0220 | Software Maintenance | 300.00 | 0.00 | 300.00 | 0.00 |
| 5071-0240 | Travel & Auto | 723.43 | 0.00 | 723.43 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 1,113.57 | 0.00 | 1,113.57 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 890.99 | 0.00 | 890.99 | 0.00 |
| 5110-0500 | Electricity -Common Area | 680.48 | 0.00 | 680.48 | 0.00 |
| 5110-1000 | Electricity - Vacant | 394.91 | 0.00 | 394.91 | 0.00 |
| 5130-0000 | Water | 7,538.20 | 0.00 | 7,538.20 | 0.00 |
| 5170-0000 | Trash | 12,002.06 | 0.00 | 12,002.06 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 21,506.64 | 0.00 | 21,506.64 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5310-2000 | Cleaning - Day Porter | 365.70 | 0.00 | 365.70 | 0.00 |
| 5320-0000 | Fire & Life Safety - Svc Contract | 1,286.79 | 0.00 | 1,286.79 | 0.00 |
| 5320-1000 | Fire & Life Safety - Alarms | 654.45 | 0.00 | 654.45 | 0.00 |
| 5330-0000 | Landscaping - Svc Contract | 7,241.20 | 0.00 | 7,241.20 | 0.00 |
| 5380-0000 | Parking Lot - Sweeping | 197.16 | 0.00 | 197.16 | 0.00 |
| 5380-2000 | Parking Lot - Common Area | 1,590.00 | 0.00 | 1,590.00 | 0.00 |
| 5410-0000 | Painting - Exterior | 1,213.70 | 0.00 | 1,213.70 | 0.00 |
| 5440-0300 | Cleaning | 954.00 | 0.00 | 954.00 | 0.00 |
| 5440-0500 | Locks & Keys | 565.44 | 0.00 | 565.44 | 0.00 |
| 5480-0140 | R&M - Fire Sprinklers | 1,275.00 | 0.00 | 1,275.00 | 0.00 |
| 5480-0210 | R&M - Lighting Exterior | 370.00 | 0.00 | 370.00 | 0.00 |
| 5480-0240 | R&M - Painting Exterior | 1,012.30 | 0.00 | 1,012.30 | 0.00 |

Forum Center (fgasr187)                                                                                                          Page 2

## Cash Flow Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 16,725.74 | 0.00 | 16,725.74 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 16,725.74 | 0.00 | 16,725.74 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 187,887.39 | 0.00 | 187,887.39 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 187,887.39 | 0.00 | 187,887.39 | 0.00 |
| 5700-0000 | INSURANCE | | | | |
| 5710-0000 | Insurance - Property | 29,157.23 | 0.00 | 29,157.23 | 0.00 |
| 5710-1000 | Insurance - Liability | 15,830.44 | 0.00 | 15,830.44 | 0.00 |
| 5710-2000 | Insurance - Umbrella | 5,014.00 | 0.00 | 5,014.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 50,001.67 | 0.00 | 50,001.67 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 293,387.32 | 0.00 | 293,387.32 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6011-0250 | Signage | 212.00 | 0.00 | 212.00 | 0.00 |
| 6012-0002 | Non-CAM Electric | 4,997.46 | 0.00 | 4,997.46 | 0.00 |
| 6012-0010 | Non-CAM R&M | 180.20 | 0.00 | 180.20 | 0.00 |
| 6012-0018 | Non-CAM Clean Up | 8,726.00 | 0.00 | 8,726.00 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 311,100.48 | 0.00 | 311,100.48 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | 197,546.89 | 0.00 | 197,546.89 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | 44.86 | 0.00 | 44.86 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 110,026.18 | 0.00 | 110,026.18 | 0.00 |
| 8306-0000 | Ground Lease Expense | 186,963.75 | 0.00 | 186,963.75 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.00 | 0.00 | 1,080.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 298,114.79 | 0.00 | 298,114.79 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 298,114.79 | 0.00 | 298,114.79 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -100,567.90 | 0.00 | -100,567.90 | 0.00 |
| | CASH FLOW | -100,567.90 | 0.00 | -100,567.90 | 0.00 |

| | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---:|---:|---:|
| 1010-0000 | Cash - Operating | 0.00 | 289,661.61 | 289,661.61 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| | **Total Cash** | **0.00** | **289,661.61** | **289,661.61** |

| | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---:|---:|---:|
| 1010-0000 | Cash - Operating | 0.00 | 289,661.61 | 289,661.61 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| | **Total Cash** | **0.00** | **289,661.61** | **289,661.61** |

## Rent Roll

Property: fgasr187  From Date: 09/30/2023  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **fgasr187 - Forum Center,Louisville** | | | | | | | | | | | | | | | |
| **Current Leases** | | | | | | | | | | | | | | | |
| fgasr187 | 150 | Brasserie Provence | Net-retail | 5,089.00 | 11/01/2013 | 12/31/2028 | 182 | 8,278.11 | 1.63 | 99,337.32 | 19.52 | 2.96 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 156 | PMKY Louisville LLC | Net-retail | 13,940.00 | 07/14/2009 | 09/30/2024 | 183 | 17,018.42 | 1.22 | 204,221.04 | 14.65 | 2.72 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 168 | Miracle Ear | Net-retail | 1,272.00 | 08/01/2013 | 12/31/2023 | 125 | 1,855.00 | 1.46 | 22,260.00 | 17.50 | 2.72 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 174, 176, 180 | Cordant Health Solutions | Net-retail | 11,077.00 | 12/30/2021 | 12/31/2029 | 97 | 17,827.05 | 1.61 | 213,924.60 | 19.31 | 2.70 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 186 | Lilly Nails | Net-retail | 3,029.00 | 06/03/2014 | | 0 | 4,669.70 | 1.54 | 56,036.40 | 18.50 | 2.96 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 194 | Talbot's | Net-retail | 11,296.00 | 08/08/1986 | 01/31/2029 | 510 | 15,061.33 | 1.33 | 180,735.96 | 16.00 | 2.62 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 216 | Bombay Grill | Net-retail | 2,500.00 | 07/01/2008 | 06/30/2025 | 204 | 4,050.00 | 1.62 | 48,600.00 | 19.44 | 3.40 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 220 | Contemporary Galleries | Net-retail | 18,917.00 | 07/01/2008 | 03/31/2027 | 225 | 20,099.31 | 1.06 | 241,191.72 | 12.75 | 2.96 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 230 | Burn Boot Camp | Net-retail | 5,750.00 | 04/09/2017 | 01/09/2028 | 129 | 9,624.06 | 1.67 | 115,488.72 | 20.08 | 3.18 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 250 | Sugarbakers Classy Consignment | Net-retail | 4,859.00 | 04/01/2014 | 03/31/2025 | 132 | 7,571.94 | 1.56 | 90,863.28 | 18.70 | 2.82 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 300 | Bristol Bar and Grill | Net-retail | 6,218.00 | 08/31/1994 | 12/31/2030 | 437 | 10,881.50 | 1.75 | 130,578.00 | 21.00 | 3.18 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 162 | VACANT | | 5,711.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 172 | VACANT | | 8,084.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 200 | VACANT | | 30,645.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 240 | VACANT | | 2,928.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| fgasr187 | 260 | VACANT | | 3,660.00 | | | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **134,975.00** | | | | **116,936.42** | **0.87** | **1,403,237.04** | **10.40** | **1.79** | **0.00** | **0.00** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 13 | 83,947.00 | 62.19 | 116,936.42 | 1,403,237.04 |
| Vacant | 5 | 51,028.00 | 37.80 | 0.00 | 0.00 |
| **Total** | **18** | **134,975.00** | | **116,936.42** | **1,403,237.04** |

## Aging Detail

DB Caption: Live  Property: fgasr187  Status: Current, Past, Future  Age As Of: 09/30/2023  Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Forum Center (f0003819)** | | | | | | | | | | | | | | |
| **Bombay Grill (t0003819)** | | | | | | | | | | | | | | |
| fgasr187 | Bombay Grill | | Current | R-60270 | Prepay | 08/22/2023 | 08/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36.95 | -36.95 |
| fgasr187 | Bombay Grill | | Current | C-139439 | CMBRT | 09/01/2023 | 09/2023 | 4,050.00 | 4,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,050.00 |
| fgasr187 | Bombay Grill | | Current | C-139440 | CMCAM | 09/01/2023 | 09/2023 | 357.37 | 357.37 | 0.00 | 0.00 | 0.00 | 0.00 | 357.37 |
| fgasr187 | Bombay Grill | | Current | C-139441 | CMINS | 09/01/2023 | 09/2023 | 46.92 | 46.92 | 0.00 | 0.00 | 0.00 | 0.00 | 46.92 |
| fgasr187 | Bombay Grill | | Current | C-139442 | CMPTX | 09/01/2023 | 09/2023 | 305.08 | 305.08 | 0.00 | 0.00 | 0.00 | 0.00 | 305.08 |
| fgasr187 | Bombay Grill | | Current | R-63372 | Prepay | 09/29/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,800.00 | -4,800.00 |
| | **Bombay Grill** | | | | | | | **4,759.37** | **4,759.37** | **0.00** | **0.00** | **0.00** | **-4,836.95** | **-77.58** |
| **Brasserie Provence (t0003813)** | | | | | | | | | | | | | | |
| fgasr187 | Brasserie Provence | | Current | R-63321 | Prepay | 09/29/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9,533.75 | -9,533.75 |
| | **Brasserie Provence** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-9,533.75** | **-9,533.75** |
| **Bristol Bar and Grill (t0003823)** | | | | | | | | | | | | | | |
| fgasr187 | Bristol Bar and Grill | | Current | C-129052 | CMBRT | 04/01/2022 | 07/2023 | 6,700.68 | 0.00 | 0.00 | 0.00 | 6,700.68 | 0.00 | 6,700.68 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129053 | CMPTX | 04/01/2022 | 07/2023 | 659.81 | 0.00 | 0.00 | 0.00 | 659.81 | 0.00 | 659.81 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129054 | CMLAT | 04/11/2022 | 07/2023 | 106.36 | 0.00 | 0.00 | 0.00 | 106.36 | 0.00 | 106.36 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129055 | CMBRT | 06/01/2022 | 07/2023 | 3,896.96 | 0.00 | 0.00 | 0.00 | 3,896.96 | 0.00 | 3,896.96 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129056 | CMLAT | 07/11/2022 | 07/2023 | 187.98 | 0.00 | 0.00 | 0.00 | 187.98 | 0.00 | 187.98 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129057 | CMLAT | 09/11/2022 | 07/2023 | 106.36 | 0.00 | 0.00 | 0.00 | 106.36 | 0.00 | 106.36 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129058 | CMBRT | 01/01/2023 | 07/2023 | 5,440.75 | 0.00 | 0.00 | 0.00 | 5,440.75 | 0.00 | 5,440.75 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129059 | CMBRT | 03/01/2023 | 07/2023 | 5,440.75 | 0.00 | 0.00 | 0.00 | 5,440.75 | 0.00 | 5,440.75 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129060 | CMTBB | 03/01/2023 | 07/2023 | 1,305.27 | 0.00 | 0.00 | 0.00 | 1,305.27 | 0.00 | 1,305.27 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129061 | CMTBB | 04/23/2023 | 07/2023 | 1,508.84 | 0.00 | 0.00 | 0.00 | 1,508.84 | 0.00 | 1,508.84 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129062 | CMTBB | 04/23/2023 | 07/2023 | 1,368.52 | 0.00 | 0.00 | 0.00 | 1,368.52 | 0.00 | 1,368.52 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129063 | CMTBB | 04/25/2023 | 07/2023 | 45.27 | 0.00 | 0.00 | 0.00 | 45.27 | 0.00 | 45.27 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129064 | CMTBB | 05/16/2023 | 07/2023 | 1,273.06 | 0.00 | 0.00 | 0.00 | 1,273.06 | 0.00 | 1,273.06 |
| fgasr187 | Bristol Bar and Grill | | Current | C-129069 | CMTBB | 06/26/2023 | 07/2023 | 1,306.28 | 0.00 | 0.00 | 0.00 | 1,306.28 | 0.00 | 1,306.28 |
| fgasr187 | Bristol Bar and Grill | | Current | C-139078 | CMTBB | 08/16/2023 | 08/2023 | 1,171.95 | 0.00 | 1,171.95 | 0.00 | 0.00 | 0.00 | 1,171.95 |
| fgasr187 | Bristol Bar and Grill | | Current | C-139455 | CMBRT | 09/01/2023 | 09/2023 | 10,881.50 | 10,881.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10,881.50 |
| fgasr187 | Bristol Bar and Grill | | Current | C-139456 | CMCAM | 09/01/2023 | 09/2023 | 888.86 | 888.86 | 0.00 | 0.00 | 0.00 | 0.00 | 888.86 |
| fgasr187 | Bristol Bar and Grill | | Current | C-139457 | CMINS | 09/01/2023 | 09/2023 | 101.48 | 101.48 | 0.00 | 0.00 | 0.00 | 0.00 | 101.48 |
| fgasr187 | Bristol Bar and Grill | | Current | C-139458 | CMPTX | 09/01/2023 | 09/2023 | 659.81 | 659.81 | 0.00 | 0.00 | 0.00 | 0.00 | 659.81 |
| | **Bristol Bar and Grill** | | | | | | | **43,050.49** | **12,531.65** | **1,171.95** | **0.00** | **29,346.89** | **0.00** | **43,050.49** |
| **Burn Boot Camp (t0003821)** | | | | | | | | | | | | | | |
| fgasr187 | Burn Boot Camp | | Current | R-60692 | Prepay | 08/30/2023 | 08/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,522.79 | -2,522.79 |
| | **Burn Boot Camp** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,522.79** | **-2,522.79** |
| **Cordant Health Solutions (t0003816)** | | | | | | | | | | | | | | |

## Aging Detail

DB Caption: Live   Property: fgasr187   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Cordant Health Solutions | | Current | C-129083 | CMLAT | 02/11/2022 | 07/2023 | 3,960.03 | 0.00 | 0.00 | 0.00 | 3,960.03 | 0.00 | 3,960.03 |
| fgasr187 | Cordant Health Solutions | | Current | C-129084 | CMLAT | 04/11/2022 | 07/2023 | 3,960.03 | 0.00 | 0.00 | 0.00 | 3,960.03 | 0.00 | 3,960.03 |
| fgasr187 | Cordant Health Solutions | | Current | C-129085 | CMCAM | 05/01/2022 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129086 | CMINS | 05/01/2022 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | Cordant Health Solutions | | Current | C-129087 | CMBRT | 05/01/2022 | 07/2023 | 17,307.81 | 0.00 | 0.00 | 0.00 | 17,307.81 | 0.00 | 17,307.81 |
| fgasr187 | Cordant Health Solutions | | Current | C-129088 | CMPTX | 05/01/2022 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129089 | CMLAT | 05/11/2022 | 07/2023 | 3,960.03 | 0.00 | 0.00 | 0.00 | 3,960.03 | 0.00 | 3,960.03 |
| fgasr187 | Cordant Health Solutions | | Current | C-129090 | CMCAM | 06/01/2022 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129091 | CMINS | 06/01/2022 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | Cordant Health Solutions | | Current | C-129092 | CMBRT | 06/01/2022 | 07/2023 | 17,307.81 | 0.00 | 0.00 | 0.00 | 17,307.81 | 0.00 | 17,307.81 |
| fgasr187 | Cordant Health Solutions | | Current | C-129093 | CMPTX | 06/01/2022 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129094 | CMCAM | 07/01/2022 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129095 | CMINS | 07/01/2022 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | Cordant Health Solutions | | Current | C-129096 | CMBRT | 07/01/2022 | 07/2023 | 17,307.81 | 0.00 | 0.00 | 0.00 | 17,307.81 | 0.00 | 17,307.81 |
| fgasr187 | Cordant Health Solutions | | Current | C-129097 | CMPTX | 07/01/2022 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129098 | CMLAT | 07/11/2022 | 07/2023 | 7,920.06 | 0.00 | 0.00 | 0.00 | 7,920.06 | 0.00 | 7,920.06 |
| fgasr187 | Cordant Health Solutions | | Current | C-129099 | CMCAM | 08/01/2022 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129100 | CMINS | 08/01/2022 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | Cordant Health Solutions | | Current | C-129101 | CMBRT | 08/01/2022 | 07/2023 | 17,307.81 | 0.00 | 0.00 | 0.00 | 17,307.81 | 0.00 | 17,307.81 |
| fgasr187 | Cordant Health Solutions | | Current | C-129102 | CMPTX | 08/01/2022 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129103 | CMLAT | 08/11/2022 | 07/2023 | 3,960.03 | 0.00 | 0.00 | 0.00 | 3,960.03 | 0.00 | 3,960.03 |
| fgasr187 | Cordant Health Solutions | | Current | C-129104 | CMCAM | 09/01/2022 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129105 | CMINS | 09/01/2022 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | Cordant Health Solutions | | Current | C-129106 | CMBRT | 09/01/2022 | 07/2023 | 17,307.81 | 0.00 | 0.00 | 0.00 | 17,307.81 | 0.00 | 17,307.81 |
| fgasr187 | Cordant Health Solutions | | Current | C-129107 | CMPTX | 09/01/2022 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129108 | CMLAT | 09/11/2022 | 07/2023 | 3,960.03 | 0.00 | 0.00 | 0.00 | 3,960.03 | 0.00 | 3,960.03 |
| fgasr187 | Cordant Health Solutions | | Current | C-129109 | CMCAM | 10/01/2022 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129110 | CMINS | 10/01/2022 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | Cordant Health Solutions | | Current | C-129111 | CMBRT | 10/01/2022 | 07/2023 | 17,307.81 | 0.00 | 0.00 | 0.00 | 17,307.81 | 0.00 | 17,307.81 |
| fgasr187 | Cordant Health Solutions | | Current | C-129112 | CMPTX | 10/01/2022 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129113 | CMCAM | 11/01/2022 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129114 | CMINS | 11/01/2022 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | Cordant Health Solutions | | Current | C-129115 | CMBRT | 11/01/2022 | 07/2023 | 17,307.81 | 0.00 | 0.00 | 0.00 | 17,307.81 | 0.00 | 17,307.81 |
| fgasr187 | Cordant Health Solutions | | Current | C-129116 | CMPTX | 11/01/2022 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129117 | CMCAM | 12/01/2022 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129118 | CMINS | 12/01/2022 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | Cordant Health Solutions | | Current | C-129119 | CMBRT | 12/01/2022 | 07/2023 | 17,307.81 | 0.00 | 0.00 | 0.00 | 17,307.81 | 0.00 | 17,307.81 |
| fgasr187 | Cordant Health Solutions | | Current | C-129120 | CMPTX | 12/01/2022 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129121 | CMBRT | 01/01/2023 | 07/2023 | 17,827.05 | 0.00 | 0.00 | 0.00 | 17,827.05 | 0.00 | 17,827.05 |
| fgasr187 | Cordant Health Solutions | | Current | C-129122 | CMCAM | 01/01/2023 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | Cordant Health Solutions | | Current | C-129123 | CMINS | 01/01/2023 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |

Page 3

## Aging Detail

DB Caption: Live   Property: fgasr187   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | | Cordant Health Solutions | Current | C-129124 | CMPTX | 01/01/2023 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129125 | CMBRT | 02/01/2023 | 07/2023 | 17,827.05 | 0.00 | 0.00 | 0.00 | 17,827.05 | 0.00 | 17,827.05 |
| fgasr187 | | Cordant Health Solutions | Current | C-129126 | CMCAM | 02/01/2023 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129127 | CMINS | 02/01/2023 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | | Cordant Health Solutions | Current | C-129128 | CMPTX | 02/01/2023 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129129 | CMBRT | 03/01/2023 | 07/2023 | 17,827.05 | 0.00 | 0.00 | 0.00 | 17,827.05 | 0.00 | 17,827.05 |
| fgasr187 | | Cordant Health Solutions | Current | C-129130 | CMCAM | 03/01/2023 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129131 | CMINS | 03/01/2023 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | | Cordant Health Solutions | Current | C-129132 | CMPTX | 03/01/2023 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129133 | CMBRT | 04/01/2023 | 07/2023 | 17,827.05 | 0.00 | 0.00 | 0.00 | 17,827.05 | 0.00 | 17,827.05 |
| fgasr187 | | Cordant Health Solutions | Current | C-129134 | CMCAM | 04/01/2023 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129135 | CMINS | 04/01/2023 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | | Cordant Health Solutions | Current | C-129136 | CMPTX | 04/01/2023 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129137 | CMBRT | 05/01/2023 | 07/2023 | 17,827.05 | 0.00 | 0.00 | 0.00 | 17,827.05 | 0.00 | 17,827.05 |
| fgasr187 | | Cordant Health Solutions | Current | C-129138 | CMCAM | 05/01/2023 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129139 | CMINS | 05/01/2023 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | | Cordant Health Solutions | Current | C-129140 | CMPTX | 05/01/2023 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129141 | CMBRT | 06/01/2023 | 07/2023 | 17,827.05 | 0.00 | 0.00 | 0.00 | 17,827.05 | 0.00 | 17,827.05 |
| fgasr187 | | Cordant Health Solutions | Current | C-129142 | CMCAM | 06/01/2023 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129143 | CMINS | 06/01/2023 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | | Cordant Health Solutions | Current | C-129144 | CMPTX | 06/01/2023 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129145 | CMBRT | 07/01/2023 | 07/2023 | 17,827.05 | 0.00 | 0.00 | 0.00 | 17,827.05 | 0.00 | 17,827.05 |
| fgasr187 | | Cordant Health Solutions | Current | C-129146 | CMCAM | 07/01/2023 | 07/2023 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 | 0.00 | 1,089.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-129147 | CMINS | 07/01/2023 | 07/2023 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 | 0.00 | 193.85 |
| fgasr187 | | Cordant Health Solutions | Current | C-129148 | CMPTX | 07/01/2023 | 07/2023 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 | 0.00 | 1,209.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-133747 | CMBRT | 08/01/2023 | 08/2023 | 17,827.05 | 0.00 | 17,827.05 | 0.00 | 0.00 | 0.00 | 17,827.05 |
| fgasr187 | | Cordant Health Solutions | Current | C-133748 | CMCAM | 08/01/2023 | 08/2023 | 1,089.24 | 0.00 | 1,089.24 | 0.00 | 0.00 | 0.00 | 1,089.24 |
| fgasr187 | | Cordant Health Solutions | Current | C-133749 | CMINS | 08/01/2023 | 08/2023 | 193.85 | 0.00 | 193.85 | 0.00 | 0.00 | 0.00 | 193.85 |
| fgasr187 | | Cordant Health Solutions | Current | C-133750 | CMPTX | 08/01/2023 | 08/2023 | 1,209.24 | 0.00 | 1,209.24 | 0.00 | 0.00 | 0.00 | 1,209.24 |
| | | Cordant Health Solutions | | | | | | 348,676.37 | 0.00 | 20,319.38 | 0.00 | 328,356.99 | 0.00 | 348,676.37 |

**Lilly Nails (t0003817)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | | Lilly Nails | Current | C-129149 | CMBRT | 07/01/2019 | 07/2023 | 2,460.53 | 0.00 | 0.00 | 0.00 | 2,460.53 | 0.00 | 2,460.53 |
| fgasr187 | | Lilly Nails | Current | C-129150 | CMPTX | 08/01/2019 | 07/2023 | 286.64 | 0.00 | 0.00 | 0.00 | 286.64 | 0.00 | 286.64 |
| fgasr187 | | Lilly Nails | Current | C-129151 | CMPTX | 09/01/2019 | 07/2023 | 286.64 | 0.00 | 0.00 | 0.00 | 286.64 | 0.00 | 286.64 |
| fgasr187 | | Lilly Nails | Current | C-129152 | CMCAM | 10/01/2019 | 07/2023 | 391.01 | 0.00 | 0.00 | 0.00 | 391.01 | 0.00 | 391.01 |
| fgasr187 | | Lilly Nails | Current | C-129153 | CMINS | 10/01/2019 | 07/2023 | 53.91 | 0.00 | 0.00 | 0.00 | 53.91 | 0.00 | 53.91 |
| fgasr187 | | Lilly Nails | Current | C-129154 | CMPTX | 10/01/2019 | 07/2023 | 313.50 | 0.00 | 0.00 | 0.00 | 313.50 | 0.00 | 313.50 |
| fgasr187 | | Lilly Nails | Current | C-129155 | CMBRT | 11/01/2019 | 07/2023 | 445.62 | 0.00 | 0.00 | 0.00 | 445.62 | 0.00 | 445.62 |
| fgasr187 | | Lilly Nails | Current | C-129156 | CMPTX | 11/01/2019 | 07/2023 | 313.50 | 0.00 | 0.00 | 0.00 | 313.50 | 0.00 | 313.50 |
| fgasr187 | | Lilly Nails | Current | C-129157 | CMLAT | 11/10/2019 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

**Aging Detail**

Page 4

DB Caption: Live   Property: fgasr187   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Lilly Nails | | Current | C-129158 | CMBRT | 12/01/2019 | 07/2023 | 444.62 | 0.00 | 0.00 | 0.00 | 444.62 | 0.00 | 444.62 |
| fgasr187 | Lilly Nails | | Current | C-129159 | CMPTX | 12/01/2019 | 07/2023 | 313.50 | 0.00 | 0.00 | 0.00 | 313.50 | 0.00 | 313.50 |
| fgasr187 | Lilly Nails | | Current | C-129160 | CMLAT | 12/11/2019 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr187 | Lilly Nails | | Current | C-129161 | CMBRT | 04/01/2020 | 07/2023 | 4,411.60 | 0.00 | 0.00 | 0.00 | 4,411.60 | 0.00 | 4,411.60 |
| fgasr187 | Lilly Nails | | Current | C-129162 | CMBRT | 05/01/2020 | 07/2023 | 4,669.70 | 0.00 | 0.00 | 0.00 | 4,669.70 | 0.00 | 4,669.70 |
| fgasr187 | Lilly Nails | | Current | C-129163 | CMBRT | 06/01/2020 | 07/2023 | 4,669.70 | 0.00 | 0.00 | 0.00 | 4,669.70 | 0.00 | 4,669.70 |
| fgasr187 | Lilly Nails | | Current | C-129164 | CMBRT | 07/01/2020 | 07/2023 | 4,669.70 | 0.00 | 0.00 | 0.00 | 4,669.70 | 0.00 | 4,669.70 |
| fgasr187 | Lilly Nails | | Current | C-129165 | CMBRT | 08/01/2020 | 07/2023 | 2,252.42 | 0.00 | 0.00 | 0.00 | 2,252.42 | 0.00 | 2,252.42 |
| fgasr187 | Lilly Nails | | Current | C-129166 | CMPYC | 06/11/2021 | 07/2023 | 214.16 | 0.00 | 0.00 | 0.00 | 214.16 | 0.00 | 214.16 |
| fgasr187 | Lilly Nails | | Current | C-129167 | CMCAM | 01/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129168 | CMLAT | 01/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr187 | Lilly Nails | | Current | C-129169 | CMCAM | 02/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129170 | CMLAT | 02/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr187 | Lilly Nails | | Current | C-129171 | CMCAM | 03/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129172 | CMCAM | 04/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129173 | CMLAT | 04/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr187 | Lilly Nails | | Current | C-129174 | CMCAM | 05/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129175 | CMCAM | 06/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129176 | CMCAM | 07/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129177 | CMLAT | 07/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr187 | Lilly Nails | | Current | C-129178 | CMCAM | 08/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129179 | CMLAT | 08/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr187 | Lilly Nails | | Current | C-129180 | CMCAM | 09/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129181 | CMLAT | 09/02/2022 | 07/2023 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| fgasr187 | Lilly Nails | | Current | C-129182 | CMCAM | 10/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129183 | CMCAM | 11/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129184 | CMCAM | 12/01/2022 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129186 | CMCAM | 01/01/2023 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129189 | CMPTX | 02/01/2023 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129190 | CMBRT | 03/01/2023 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129191 | CMCAM | 04/01/2023 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129192 | CMPTX | 05/01/2023 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129194 | CMCAM | 06/01/2023 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-129198 | CMCAM | 07/01/2023 | 07/2023 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-133752 | CMCAM | 08/01/2023 | 08/2023 | 117.07 | 0.00 | 117.07 | 0.00 | 0.00 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | C-139432 | CMCAM | 09/01/2023 | 09/2023 | 117.07 | 117.07 | 0.00 | 0.00 | 0.00 | 0.00 | 117.07 |
| fgasr187 | Lilly Nails | | Current | R-63374 | Prepay | 09/29/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,300.00 | -5,300.00 |
| | Lilly Nails | | | | | | | **29,055.22** | **117.07** | **117.07** | **0.00** | **28,821.08** | **-5,300.00** | **23,755.22** |

**PMKY Louisville LLC (t0003814)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | PMKY Louisville LLC | | Current | R-63322 | Prepay | 09/29/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,177.62 | -20,177.62 |

**Aging Detail**

DB Caption: Live   Property: fgasr187   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PMKY Louisville LLC | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20,177.62 | -20,177.62 |
| **Talbot's (t0003818)** | | | | | | | | | | | | | | |
| fgasr187 | | Talbot's | Current | C-129218 | CMLAT | 06/11/2022 | 07/2023 | 1,753.23 | 0.00 | 0.00 | 0.00 | 1,753.23 | 0.00 | 1,753.23 |
| fgasr187 | | Talbot's | Current | R-63398 | Prepay | 09/29/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17,530.23 | -17,530.23 |
| | | **Talbot's** | | | | | | **1,753.23** | **0.00** | **0.00** | **0.00** | **1,753.23** | **-17,530.23** | **-15,777.00** |
| **fgasr187** | | | | | | | | **427,294.68** | **17,408.09** | **21,608.40** | **0.00** | **388,278.19** | **-59,901.34** | **367,393.34** |
| **Grand Total** | | | | | | | | **427,294.68** | **17,408.09** | **21,608.40** | **0.00** | **388,278.19** | **-59,901.34** | **367,393.34** |

UserId : brian.delort@trigild.com Date : 10/2/2023 Time : 5:29 AM

## Payables Aging Report

fgasr187
Period: 09/2023
As of : 09/30/2023

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| v0000627 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-46050 | 8577 | fgasr187 | 09/09/2023 | 5320-1000 Fire & Life Safety - Alarms | 39298414 | 703.54 | 703.54 | 0.00 | 0.00 | 0.00 | 0.00 | 10/1-12/31/23 monitor |
| **Total v0000627** | | | | | | | | | **703.54** | **703.54** | **0.00** | **0.00** | **0.00** | | |
| v0001623 | BrightView Landscape Services Inc | | | | | | | | | | | | | 0.00 | |
| | | | P-46056 | 8577 | fgasr187 | 10/01/2023 | 5330-0000 Landscaping - Svc Contract | 8609551 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810.30 | October |
| **Total v0001623** | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,810.30** | |
| v0001998 | Derby Fire Services LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-46097 | 8588 | fgasr187 | 09/21/2023 | 5320-3000 Fire & Life Safety - Licensing/Inspection | DFS2917 | 645.00 | 645.00 | 0.00 | 0.00 | 0.00 | 0.00 | Follow up |
| **Total v0001998** | | | | | | | | | **645.00** | **645.00** | **0.00** | **0.00** | **0.00** | | |
| **Grand Total** | | | | | | | | | **1,348.54** | **1,348.54** | **0.00** | **0.00** | **0.00** | **1,810.30** | |

# Trial Balance

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 289,661.61 | 0.00 | 289,661.61 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 | 0.00 |
| 1160-0100 | Accounts Receivable - Tenant Billback | 0.00 | 2,478.23 | 0.00 | 2,478.23 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 392,707.74 | -392,707.74 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 430,470.73 | -430,470.73 |
| 4011-1300 | Concessions | 0.00 | 25,075.53 | 0.00 | 25,075.53 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 26,989.39 | -26,989.39 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 35,196.74 | -35,196.74 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 5,195.66 | -5,195.66 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 34,356.56 | -34,356.56 |
| 4530-0000 | Interest Income | 0.00 | 0.00 | 13.82 | -13.82 |
| 4890-0000 | Misc Income | 0.00 | 0.00 | 1,500.00 | -1,500.00 |
| 5070-0100 | Management Fee Expense | 0.00 | 15,152.31 | 0.00 | 15,152.31 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 5071-0210 | Printing & Postage | 0.00 | 90.14 | 0.00 | 90.14 |
| 5071-0220 | Software Maintenance | 0.00 | 300.00 | 0.00 | 300.00 |
| 5071-0240 | Travel & Auto | 0.00 | 723.43 | 0.00 | 723.43 |
| 5110-0000 | Electricity | 0.00 | 890.99 | 0.00 | 890.99 |
| 5110-0500 | Electricity -Common Area | 0.00 | 680.48 | 0.00 | 680.48 |
| 5110-1000 | Electricity - Vacant | 0.00 | 394.91 | 0.00 | 394.91 |
| 5130-0000 | Water | 0.00 | 7,538.20 | 0.00 | 7,538.20 |
| 5170-0000 | Trash | 0.00 | 12,002.06 | 0.00 | 12,002.06 |
| 5310-2000 | Cleaning - Day Porter | 0.00 | 365.70 | 0.00 | 365.70 |
| 5320-0000 | Fire & Life Safety - Svc Contract | 0.00 | 1,286.79 | 0.00 | 1,286.79 |
| 5320-1000 | Fire & Life Safety - Alarms | 0.00 | 654.45 | 0.00 | 654.45 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 7,241.20 | 0.00 | 7,241.20 |
| 5380-0000 | Parking Lot - Sweeping | 0.00 | 197.16 | 0.00 | 197.16 |
| 5380-2000 | Parking Lot - Common Area | 0.00 | 1,590.00 | 0.00 | 1,590.00 |
| 5410-0000 | Painting - Exterior | 0.00 | 1,213.70 | 0.00 | 1,213.70 |
| 5440-0300 | Cleaning | 0.00 | 954.00 | 0.00 | 954.00 |
| 5440-0500 | Locks & Keys | 0.00 | 565.44 | 0.00 | 565.44 |
| 5480-0140 | R&M - Fire Sprinklers | 0.00 | 1,275.00 | 0.00 | 1,275.00 |
| 5480-0210 | R&M - Lighting Exterior | 0.00 | 370.00 | 0.00 | 370.00 |
| 5480-0240 | R&M - Painting Exterior | 0.00 | 1,012.30 | 0.00 | 1,012.30 |
| 5610-0000 | Property Taxes | 187,887.39 | 0.00 | 0.00 | 187,887.39 |
| 5710-0000 | Insurance - Property | 0.00 | 29,157.23 | 0.00 | 29,157.23 |
| 5710-1000 | Insurance - Liability | 0.00 | 15,830.44 | 0.00 | 15,830.44 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 5,014.00 | 0.00 | 5,014.00 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 3,335.00 | 0.00 | 3,335.00 |
| 6011-0250 | Signage | 0.00 | 212.00 | 0.00 | 212.00 |
| 6012-0002 | Non-CAM Electric | 0.00 | 4,997.46 | 0.00 | 4,997.46 |
| 6012-0010 | Non-CAM R&M | 0.00 | 180.20 | 0.00 | 180.20 |
| 6012-0018 | Non-CAM Clean Up | 0.00 | 8,726.00 | 0.00 | 8,726.00 |
| 8301-0025 | Bank Fees | 0.00 | 44.86 | 0.00 | 44.86 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 110,026.18 | 0.00 | 110,026.18 |
| 8306-0000 | Ground Lease Expense | 0.00 | 186,963.75 | 0.00 | 186,963.75 |
| 8790-0050 | Title Insurance | 0.00 | 1,080.00 | 0.00 | 1,080.00 |
| | **Total** | **0.00** | **926,430.64** | **926,430.64** | **0.00** |

Forum Center (fgasr187)                                                                                                                   Page 1

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 10,881.50 | 0.00 | 10,881.50 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 888.86 | 0.00 | 11,770.36 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 101.48 | 0.00 | 11,871.84 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 659.81 | 0.00 | 12,531.65 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.13 | 0.00 | 12,531.78 | Trigild Settlement Test |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.01 | 0.00 | 12,531.79 | Lemistral Inc/Acct verify Test |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 25.00 | 12,506.79 | 6/28 wire fee |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Lilly Nails (t0003817) | R-54299 | 001279 | 5,300.00 | 0.00 | 17,806.79 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Lilly Nails (t0003817) | R-54300 | 001285 | 5,300.00 | 0.00 | 23,106.79 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Bombay Grill (t0003819) | R-54301 | 000781 | 4,800.00 | 0.00 | 27,906.79 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Miracle Ear (t0003815) | R-54302 | 005278 | 2,142.86 | 0.00 | 30,049.65 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | PMKY Louisville LLC (t0003814) | R-54303 | 002727 | 20,177.62 | 0.00 | 50,227.27 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Sugarbakers Classy Consignme... | R-54357 | 023067 | 8,713.56 | 0.00 | 58,940.83 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Talbot's (t0003818) | R-54404 | 0629... | 17,530.23 | 0.00 | 76,471.06 | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Brasserie Provence (t0003813) | R-54711 | 0630... | 9,533.75 | 0.00 | 86,004.81 | |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 10,881.50 | 0.00 | 96,886.31 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 888.86 | 0.00 | 97,775.17 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 101.48 | 0.00 | 97,876.65 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 659.81 | 0.00 | 98,536.46 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 0.00 | 10,881.50 | 87,654.96 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 0.00 | 888.86 | 86,766.10 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 0.00 | 101.48 | 86,664.62 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 0.00 | 659.81 | 86,004.81 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 07/01/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54285 | SETUP | 239.58 | 0.00 | 86,244.39 | |
| fgasr187 | Forum Center | 07/01/2023 | 07/2023 | opening balance set up | J-15634 | open bal | 0.00 | 239.58 | 86,004.81 | Opening Balance xfr frm asr187 |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | AT Forum Louisville KY I | R-54696 | 000872 | 100,000.00 | 0.00 | 186,004.81 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Miracle Ear (t0003815) | R-54712 | 0703... | 1,855.00 | 0.00 | 187,859.81 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Miracle Ear (t0003815) | R-54712 | 0703... | 132.12 | 0.00 | 187,991.93 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Miracle Ear (t0003815) | R-54712 | 0703... | 20.76 | 0.00 | 188,012.69 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Miracle Ear (t0003815) | R-54712 | 0703... | 134.98 | 0.00 | 188,147.67 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54940 | SETUP | 9,343.75 | 0.00 | 197,491.42 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54940 | SETUP | 821.96 | 0.00 | 198,313.38 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54940 | SETUP | 93.84 | 0.00 | 198,407.22 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54940 | SETUP | 610.15 | 0.00 | 199,017.37 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Rev KS deposit Burn Boot 7/3/23 | J-15868 | rev K... | 0.00 | 10,869.70 | 188,147.67 | Rev KS deposit Burn Boot 7/3/23 |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 40.63 | 0.00 | 188,188.30 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 4,050.00 | 0.00 | 192,238.30 | |

Wednesday, October 04, 2023
09:59 AM

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 357.37 | 0.00 | 192,595.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 46.92 | 0.00 | 192,642.59 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 305.08 | 0.00 | 192,947.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 0.00 | 4,800.00 | 188,147.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 8,278.11 | 0.00 | 196,425.78 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 632.58 | 0.00 | 197,058.36 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 83.05 | 0.00 | 197,141.41 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 540.01 | 0.00 | 197,681.42 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 0.00 | 9,533.75 | 188,147.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 4,669.70 | 0.00 | 192,817.37 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 259.45 | 0.00 | 193,076.82 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 49.43 | 0.00 | 193,126.25 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 321.42 | 0.00 | 193,447.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 4,669.70 | 0.00 | 198,117.37 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 259.45 | 0.00 | 198,376.82 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 49.43 | 0.00 | 198,426.25 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 321.42 | 0.00 | 198,747.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 5,300.00 | 193,447.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 5,300.00 | 188,147.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 1,855.00 | 0.00 | 190,002.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 132.12 | 0.00 | 190,134.79 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 20.76 | 0.00 | 190,155.55 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 134.98 | 0.00 | 190,290.53 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 0.00 | 2,142.86 | 188,147.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 17,018.42 | 0.00 | 205,166.09 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 1,281.80 | 0.00 | 206,447.89 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 250.25 | 0.00 | 206,698.14 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 1,627.15 | 0.00 | 208,325.29 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 0.00 | 20,177.62 | 188,147.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 7,571.94 | 0.00 | 195,719.61 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 546.71 | 0.00 | 196,266.32 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 79.30 | 0.00 | 196,345.62 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 515.61 | 0.00 | 196,861.23 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 0.00 | 8,713.56 | 188,147.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 15,061.33 | 0.00 | 203,209.00 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 1,085.89 | 0.00 | 204,294.89 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 184.35 | 0.00 | 204,479.24 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 1,198.66 | 0.00 | 205,677.90 | |

Forum Center (fgasr187)                                                                                                                    Page 3

**General Ledger**

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 0.00 | 17,530.23 | 188,147.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | 7/23 Ground Lease Payment-UMB | J-15849 | Groun... | 0.00 | 45,712.41 | 142,435.26 | 7/23 Ground Lease Payment-UMB |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | 7/23 ground lease pmt-UMB | J-15869 | Groun... | 0.00 | 1,371.37 | 141,063.89 | 7/23 Ground Lease pmt-UMB |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Lilly Nails (t0003817) | R-55167 | 001245 | 5,300.00 | 0.00 | 146,363.89 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 0.03 | 0.00 | 146,363.92 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 20,099.31 | 0.00 | 166,463.23 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 2,351.45 | 0.00 | 168,814.68 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 308.72 | 0.00 | 169,123.40 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 2,007.35 | 0.00 | 171,130.75 | |
| fgasr187 | Forum Center | 07/07/2023 | 07/2023 | AT Forum Louisville KY I | R-55316 | 000873 | 10,700.00 | 0.00 | 181,830.75 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26023 | 1001 | 0.00 | 15.86 | 181,814.89 | Parking & (rstrt) Postage |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26023 | 1001 | 0.00 | 250.00 | 181,564.89 | June |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26023 | 1001 | 0.00 | 6,055.10 | 175,509.79 | June |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | Vector97 (v0001494) | K-26070 | 1002 | 0.00 | 577.33 | 174,932.46 | 8/1-8/31/23 Savings |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | WM Corporate Services Inc (v... | K-26071 | 1003 | 0.00 | 1,692.58 | 173,239.88 | 8/1-8/31/23 ID-23008 |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 4,669.70 | 0.00 | 177,909.58 | |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 259.45 | 0.00 | 178,169.03 | |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 49.43 | 0.00 | 178,218.46 | |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 321.42 | 0.00 | 178,539.88 | |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 0.00 | 5,300.00 | 173,239.88 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 632.58 | 0.00 | 173,872.46 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 83.05 | 0.00 | 173,955.51 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 7,786.17 | 0.00 | 181,741.68 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 540.01 | 0.00 | 182,281.69 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 632.58 | 0.00 | 182,914.27 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 83.05 | 0.00 | 182,997.32 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 7,786.17 | 0.00 | 190,783.49 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 540.01 | 0.00 | 191,323.50 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 6,451.90 | 0.00 | 197,775.40 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 540.01 | 0.00 | 198,315.41 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 25,075.53 | 173,239.88 | |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56950 | 094469 | 12,531.65 | 0.00 | 185,771.53 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | AT Forum Louisville KY | R-56953 | 000874 | 1,057.96 | 0.00 | 186,829.49 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Record Burn Boot 7/3/23 recei... | J-16346 | Burn B... | 10,869.70 | 0.00 | 197,699.19 | Record Burn Boot 7/3/23 receipt KS account |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Rclss to 10100100 | J-16347 | Rclss | 0.00 | 10,869.70 | 186,829.49 | Burn Boot Rclss from 1010-0000 |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26445 | 1004 | 0.00 | 60.78 | 186,768.71 | 200 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26446 | 1005 | 0.00 | 285.89 | 186,482.82 | 6/14-7/14/23 200 N Hurstbourne |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26447 | 1006 | 0.00 | 326.26 | 186,156.56 | 6/14-7/14/23 202 N Hurstbourne Hsmt |

Wednesday, October 04, 2023

09:59 AM

Forum Center (fgasr187)                                                                                                                    Page 4

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26448 | 1007 | 0.00 | 1,171.95 | 184,984.61 | 6/14-7/14/23 Bristol bar 300 N Hurstburne 202b |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26449 | 1008 | 0.00 | 126.42 | 184,858.19 | 6/14-7/14/23 240 N Hurstbourne |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Sweep All Inc (v0001901) | K-26450 | 1009 | 0.00 | 197.16 | 184,661.03 | June 6, 10, 13 |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Sweep All Inc (v0001901) | K-26450 | 1009 | 0.00 | 47.70 | 184,613.33 | June 5 |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 10,881.50 | 0.00 | 195,494.83 | |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 888.86 | 0.00 | 196,383.69 | |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 101.48 | 0.00 | 196,485.17 | |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 659.81 | 0.00 | 197,144.98 | |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 0.00 | 12,531.65 | 184,613.33 | |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bombay Grill (t0003819) | R-57001 | 000812 | 4,800.00 | 0.00 | 189,413.33 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Lilly Nails (t0003817) | R-57262 | 001289 | 5,300.00 | 0.00 | 194,713.33 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 44.31 | 0.00 | 194,757.64 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 4,050.00 | 0.00 | 198,807.64 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 357.37 | 0.00 | 199,165.01 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 43.24 | 0.00 | 199,208.25 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 305.08 | 0.00 | 199,513.33 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 0.00 | 4,800.00 | 194,713.33 | |
| fgasr187 | Forum Center | 07/31/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-57526 | 0731... | 20,177.62 | 0.00 | 214,890.95 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | BrightView Landscape Services... | K-26787 | 1010 | 0.00 | 1,810.30 | 213,080.65 | July |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | BrightView Landscape Services... | K-26788 | 1011 | 0.00 | 1,810.30 | 211,270.35 | Forum |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Brasserie Provence (t0003813) | R-58159 | 0801... | 8,278.11 | 0.00 | 219,548.46 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Brasserie Provence (t0003813) | R-58159 | 0801... | 632.58 | 0.00 | 220,181.04 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Brasserie Provence (t0003813) | R-58159 | 0801... | 83.05 | 0.00 | 220,264.09 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Brasserie Provence (t0003813) | R-58159 | 0801... | 540.01 | 0.00 | 220,804.10 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Ground Lease | J-16637 | Groun... | 0.00 | 47,083.78 | 173,720.32 | Ground Lease Pmt - UMB 8/23 |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 4,669.70 | 0.00 | 178,390.02 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 259.45 | 0.00 | 178,649.47 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 49.43 | 0.00 | 178,698.90 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 321.42 | 0.00 | 179,020.32 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 0.00 | 5,300.00 | 173,720.32 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 17,018.42 | 0.00 | 190,738.74 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 1,281.80 | 0.00 | 192,020.54 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 250.25 | 0.00 | 192,270.79 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 1,627.15 | 0.00 | 193,897.94 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 0.00 | 20,177.62 | 173,720.32 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Talbot's (t0003818) | R-58340 | 0802... | 15,061.33 | 0.00 | 188,781.65 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Talbot's (t0003818) | R-58340 | 0802... | 1,085.89 | 0.00 | 189,867.54 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Talbot's (t0003818) | R-58340 | 0802... | 184.35 | 0.00 | 190,051.89 | |

Forum Center (fgasr187)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Talbot's (t0003818) | R-58340 | 0802... | 1,198.66 | 0.00 | 191,250.55 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Miracle Ear (t0003815) | R-58341 | 0802... | 1,855.00 | 0.00 | 193,105.55 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Miracle Ear (t0003815) | R-58341 | 0802... | 132.12 | 0.00 | 193,237.67 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Miracle Ear (t0003815) | R-58341 | 0802... | 20.76 | 0.00 | 193,258.43 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Miracle Ear (t0003815) | R-58341 | 0802... | 134.98 | 0.00 | 193,393.41 | |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | LG&E (v0001751) | K-27016 | 1012 | 0.00 | 81.96 | 193,311.45 | 6/14-7/14/23 162 N Hurstbourne |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 0.00 | 2,835.00 | 190,476.45 | June Receiver Fee |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 0.00 | 500.00 | 189,976.45 | May receiver fee |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 0.00 | 262.50 | 189,713.95 | May legal fee |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 0.00 | 250.00 | 189,463.95 | May management fee |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 0.00 | 1,500.00 | 187,963.95 | May management fee |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 0.00 | 114.63 | 187,849.32 | 6/6 visit |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 0.00 | 608.80 | 187,240.52 | 6/6 visit |
| fgasr187 | Forum Center | 08/07/2023 | 08/2023 | Contemporary Galleries (t0003820) | R-58643 | 0807... | 20,099.31 | 0.00 | 207,339.83 | |
| fgasr187 | Forum Center | 08/07/2023 | 08/2023 | Contemporary Galleries (t0003820) | R-58643 | 0807... | 2,351.45 | 0.00 | 209,691.28 | |
| fgasr187 | Forum Center | 08/07/2023 | 08/2023 | Contemporary Galleries (t0003820) | R-58643 | 0807... | 308.72 | 0.00 | 210,000.00 | |
| fgasr187 | Forum Center | 08/07/2023 | 08/2023 | Contemporary Galleries (t0003820) | R-58643 | 0807... | 2,007.35 | 0.00 | 212,007.35 | |
| fgasr187 | Forum Center | 08/09/2023 | 08/2023 | LG&E (v0001751) | K-27319 | 1014 | 0.00 | 60.78 | 211,946.57 | 6/14-7/14/23 178 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 239.58 | 0.00 | 212,186.15 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 9,343.75 | 0.00 | 221,529.90 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 821.96 | 0.00 | 222,351.86 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 93.84 | 0.00 | 222,445.70 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 370.57 | 0.00 | 222,816.27 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 0.00 | 239.58 | 222,576.69 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58983 | APPLY | 239.58 | 0.00 | 222,816.27 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58983 | APPLY | 0.00 | 239.58 | 222,576.69 | |
| fgasr187 | Forum Center | 08/14/2023 | 08/2023 | LINK Services LLC (v0001553) | K-27556 | 1015 | 0.00 | 370.00 | 222,206.69 | 8/8 reset time clock |
| fgasr187 | Forum Center | 08/17/2023 | 08/2023 | Derby Fire Services LLC (v00... | K-27604 | 1016 | 0.00 | 950.00 | 221,256.69 | Annual Fire Inspection |
| fgasr187 | Forum Center | 08/17/2023 | 08/2023 | Derby Fire Services LLC (v00... | K-27604 | 1016 | 0.00 | 325.00 | 220,931.69 | Annual Fire Alarm Inspection |
| fgasr187 | Forum Center | 08/18/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-59636 | 023107 | 8,713.56 | 0.00 | 229,645.25 | :CHECKscan Payment |
| fgasr187 | Forum Center | 08/21/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60205 | 094580 | 12,531.65 | 0.00 | 242,176.90 | :CHECKscan Payment |
| fgasr187 | Forum Center | 08/22/2023 | 08/2023 | Bombay Grill (t0003819) | R-60270 | 000837 | 36.95 | 0.00 | 242,213.85 | :CHECKscan Payment |
| fgasr187 | Forum Center | 08/22/2023 | 08/2023 | Bombay Grill (t0003819) | R-60270 | 000837 | 4,763.05 | 0.00 | 246,976.90 | :CHECKscan Payment |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | BrightView Landscape Services... | K-27732 | 1017 | 0.00 | 1,810.30 | 245,166.60 | June |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | Vector97 (v0001494) | K-27733 | 1018 | 0.00 | 649.05 | 244,517.55 | 9/1-9/30/23 savings |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27734 | 1019 | 0.00 | 1,692.58 | 242,824.97 | 9/1-9/30/23 ID 23008 |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27734 | 1019 | 405.37 | 0.00 | 243,230.34 | prior pd credit |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27800 | 1020 | 0.00 | 83.78 | 243,146.56 | 7/14-8/14/23 162 N Hurstbourne |

Forum Center (fgasr187)                                                                                                              Page 6

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27801 | 1021 | 0.00 | 332.47 | 242,814.09 | 7/14-8/14/23 202 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27802 | 1022 | 0.00 | 276.80 | 242,537.29 | 7/14-8/14/23 202 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27803 | 1023 | 0.00 | 1,160.24 | 241,377.05 | 7/14-8/14/23 300 N Hurstbourne Apt 202b |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27804 | 1024 | 0.00 | 119.32 | 241,257.73 | 7/14-8/14/23 240 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27805 | 1025 | 0.00 | 62.35 | 241,195.38 | 7/14-8/14/23 178 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27806 | 1026 | 0.00 | 62.35 | 241,133.03 | 7/14-8/14/23 200 N Hurstbourne |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sweep All Inc (v0001901) | K-27862 | 1027 | 0.00 | 530.00 | 240,603.03 | Vacant ste 260 clean/wash |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sweep All Inc (v0001901) | K-27863 | 1028 | 0.00 | 424.00 | 240,179.03 | Vacant ste 240 clean/wash |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sweep All Inc (v0001901) | K-27864 | 1029 | 0.00 | 1,908.00 | 238,271.03 | Vacant Stes162-166 trash |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 3.68 | 0.00 | 238,274.71 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 4,050.00 | 0.00 | 242,324.71 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 357.37 | 0.00 | 242,682.08 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 46.92 | 0.00 | 242,729.00 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 305.08 | 0.00 | 243,034.08 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 0.00 | 4,763.05 | 238,271.03 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 10,881.50 | 0.00 | 249,152.53 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 888.86 | 0.00 | 250,041.39 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 101.48 | 0.00 | 250,142.87 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 659.81 | 0.00 | 250,802.68 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 0.00 | 12,531.65 | 238,271.03 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 7,571.94 | 0.00 | 245,842.97 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 546.71 | 0.00 | 246,389.68 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 79.30 | 0.00 | 246,468.98 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 515.61 | 0.00 | 246,984.59 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 0.00 | 8,713.56 | 238,271.03 | |
| fgasr187 | Forum Center | 08/25/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27953 | 1030 | 0.00 | 15,191.00 | 223,080.03 | CL Package 7/23-7/24 |
| fgasr187 | Forum Center | 08/25/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27953 | 1030 | 0.00 | 5,014.00 | 218,066.03 | Umbrella 7/23-7/24 |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28102 | 1031 | 0.00 | 29,157.23 | 188,908.80 | Surplus Lines 11/2/22-11/2/23 |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28102 | 1031 | 0.00 | 639.44 | 188,269.36 | CL Package 7/22-7/23 |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 212.00 | 188,057.36 | Remove Arciterra lease signs |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 662.50 | 187,394.86 | 8/10 Parking lot rebars & bumpers |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 551.20 | 186,843.66 | 8/10 Light poles and bottoms |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 445.20 | 186,398.46 | 8/10 removal cart corrals (5) |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 2,120.00 | 184,278.46 | 8/21 Suite 200 cleanup |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 212.00 | 184,066.46 | 8/21 remove damaged picnic table |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 318.00 | 183,748.46 | 8/21 clean and move benches & ashtrays |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 339.20 | 183,409.26 | 8/21 debris removal rear 240 |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 0.00 | 180.20 | 183,229.06 | 8/21 Ste 240 doors installed |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)                                                                                                                                          Page 7

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28104 | 1033 | 0.00 | 250.00 | 182,979.06 | July |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28104 | 1033 | 0.00 | 3,435.55 | 179,543.51 | July |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28104 | 1033 | 0.00 | 10.00 | 179,533.51 | July |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28104 | 1033 | 0.00 | 150.00 | 179,383.51 | July |
| fgasr187 | Forum Center | 08/29/2023 | 08/2023 | AT&T (v0001060) | K-28117 | 1034 | 0.00 | 311.77 | 179,071.74 | 8/10/23 |
| fgasr187 | Forum Center | 08/29/2023 | 08/2023 | AT&T (v0001060) | K-28117 | 1034 | 0.00 | 19.50 | 179,052.24 | late fee |
| fgasr187 | Forum Center | 08/29/2023 | 08/2023 | AT&T (v0001060) | K-28117 | 1034 | 0.00 | 488.63 | 178,563.61 | prior bal thru 8/10/23 |
| fgasr187 | Forum Center | 08/30/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-60692 | 0830... | 2,522.79 | 0.00 | 181,086.40 | |
| fgasr187 | Forum Center | 08/30/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-60692 | 0830... | 10,869.70 | 0.00 | 191,956.10 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-61606 | 0901... | 17,018.42 | 0.00 | 208,974.52 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-61606 | 0901... | 1,281.80 | 0.00 | 210,256.32 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-61606 | 0901... | 250.25 | 0.00 | 210,506.57 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-61606 | 0901... | 1,627.15 | 0.00 | 212,133.72 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Talbot's (t0003818) | R-61609 | 0901... | 15,061.33 | 0.00 | 227,195.05 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Talbot's (t0003818) | R-61609 | 0901... | 1,085.89 | 0.00 | 228,280.94 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Talbot's (t0003818) | R-61609 | 0901... | 184.35 | 0.00 | 228,465.29 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Talbot's (t0003818) | R-61609 | 0901... | 1,198.66 | 0.00 | 229,663.95 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Brasserie Provence (t0003813) | R-61612 | 0901... | 8,278.11 | 0.00 | 237,942.06 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Brasserie Provence (t0003813) | R-61612 | 0901... | 632.58 | 0.00 | 238,574.64 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Brasserie Provence (t0003813) | R-61612 | 0901... | 83.05 | 0.00 | 238,657.69 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Brasserie Provence (t0003813) | R-61612 | 0901... | 540.01 | 0.00 | 239,197.70 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | 9/23 Ground Lease Pmt - UMB | J-18266 | 9/23 ... | 0.00 | 47,083.78 | 192,113.92 | 9/23 Ground Lease Pmt - UMB |
| fgasr187 | Forum Center | 09/05/2023 | 09/2023 | Miracle Ear (t0003815) | R-61613 | 0905... | 1,855.00 | 0.00 | 193,968.92 | |
| fgasr187 | Forum Center | 09/05/2023 | 09/2023 | Miracle Ear (t0003815) | R-61613 | 0905... | 132.12 | 0.00 | 194,101.04 | |
| fgasr187 | Forum Center | 09/05/2023 | 09/2023 | Miracle Ear (t0003815) | R-61613 | 0905... | 20.76 | 0.00 | 194,121.80 | |
| fgasr187 | Forum Center | 09/05/2023 | 09/2023 | Miracle Ear (t0003815) | R-61613 | 0905... | 134.98 | 0.00 | 194,256.78 | |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | BrightView Landscape Services... | K-28391 | 1035 | 0.00 | 1,810.30 | 192,446.48 | September |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-28392 | 1036 | 0.00 | 565.44 | 191,881.04 | 7/24 & 7/31 rekeys |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | Contemporary Galleries (t0003820) | R-61614 | 0906... | 20,099.31 | 0.00 | 211,980.35 | |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | Contemporary Galleries (t0003820) | R-61614 | 0906... | 2,351.45 | 0.00 | 214,331.80 | |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | Contemporary Galleries (t0003820) | R-61614 | 0906... | 308.72 | 0.00 | 214,640.52 | |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | Contemporary Galleries (t0003820) | R-61614 | 0906... | 2,007.35 | 0.00 | 216,647.87 | |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 0.00 | 1,272.00 | 215,375.87 | 8/28 Ste 162-166 |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 0.00 | 742.00 | 214,633.87 | 8/28 Ste 170-172 |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 0.00 | 901.00 | 213,732.87 | 8/28 Ste 170-172 |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 0.00 | 537.50 | 213,195.37 | 8/28 30 yd dumpster |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 0.00 | 1,961.00 | 211,234.37 | 9/5 Ste 200 |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 0.00 | 397.50 | 210,836.87 | 9/5 remove signs from all vacant stes |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)                                                                                                                                      Page 8

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-28487 | 1038 | 0.00 | 54.28 | 210,782.59 | 8/17 fedex derby |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Lilly Nails (t0003817) | R-61839 | 001294 | 5,300.00 | 0.00 | 216,082.59 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61840 | 023116 | 8,713.56 | 0.00 | 224,796.15 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61918 | 0908... | 1,500.00 | 0.00 | 226,296.15 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 9,343.75 | 0.00 | 235,639.90 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 821.96 | 0.00 | 236,461.86 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 93.84 | 0.00 | 236,555.70 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 610.15 | 0.00 | 237,165.85 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 0.00 | 10,869.70 | 226,296.15 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 4,669.70 | 0.00 | 230,965.85 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 259.45 | 0.00 | 231,225.30 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 49.43 | 0.00 | 231,274.73 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 321.42 | 0.00 | 231,596.15 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 0.00 | 5,300.00 | 226,296.15 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 7,571.94 | 0.00 | 233,868.09 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 546.71 | 0.00 | 234,414.80 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 79.30 | 0.00 | 234,494.10 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 515.61 | 0.00 | 235,009.71 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 0.00 | 8,713.56 | 226,296.15 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Talbot's (t0003818) | R-61971 | APPLY | 0.01 | 0.00 | 226,296.16 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Talbot's (t0003818) | R-61971 | APPLY | 0.00 | 0.01 | 226,296.15 | |
| fgasr187 | Forum Center | 09/14/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28751 | 1039 | 0.00 | 477.00 | 225,819.15 | Vacant suite 201 |
| fgasr187 | Forum Center | 09/14/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28751 | 1039 | 0.00 | 318.00 | 225,501.15 | Vacant suite 201 |
| fgasr187 | Forum Center | 09/19/2023 | 09/2023 | LG&E (v0001751) | K-28975 | 1040 | 0.00 | 317.43 | 225,183.72 | 8/14-9/13/23 202 N Hurstbourne Pkwy Hsmt |
| fgasr187 | Forum Center | 09/19/2023 | 09/2023 | LG&E (v0001751) | K-28976 | 1041 | 0.00 | 267.41 | 224,916.31 | 8/14-9/13/23 202 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/19/2023 | 09/2023 | LG&E (v0001751) | K-28977 | 1042 | 0.00 | 1,092.56 | 223,823.75 | 8/14-9/13/23 300 N Hurstbourne Pkwy Apt 202b |
| fgasr187 | Forum Center | 09/19/2023 | 09/2023 | LG&E (v0001751) | K-28978 | 1043 | 0.00 | 894.06 | 222,929.69 | 8/29-9/13/23 200 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | LG&E (v0001751) | K-29015 | 1044 | 0.00 | 60.13 | 222,869.56 | 8/15-9/13/23 200 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | Sweep All Inc (v0001901) | K-29016 | 1045 | 0.00 | 508.80 | 222,360.76 | 9/11 paint grafitti wall |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | Sweep All Inc (v0001901) | K-29016 | 1045 | 0.00 | 1,590.00 | 220,770.76 | 9/11 repair potholes |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | Sweep All Inc (v0001901) | K-29016 | 1045 | 0.00 | 503.50 | 220,267.26 | 9/11 paint grafitti transformer |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | Vector97 (v0001494) | K-29017 | 1046 | 0.00 | 649.05 | 219,618.21 | 10/1-10/31/23 15-300 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | WM Corporate Services Inc (v... | K-29018 | 1047 | 0.00 | 1,692.58 | 217,925.63 | 10/1-10/31/23 ID 23008 Trash |
| fgasr187 | Forum Center | 09/25/2023 | 09/2023 | JOHNSON CONTROLS SEC... | K-29209 | 1048 | 0.00 | 654.45 | 217,271.18 | Qtrly monitor 7/1/23-9/30/23 |
| fgasr187 | Forum Center | 09/26/2023 | 09/2023 | LG&E (v0001751) | K-29230 | 1049 | 0.00 | 81.03 | 217,190.15 | 8/15-9/13/23 162 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/26/2023 | 09/2023 | LG&E (v0001751) | K-29231 | 1050 | 0.00 | 60.13 | 217,130.02 | 8/15-9/13/23 178 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | LG&E (v0001751) | K-29321 | 1051 | 0.00 | 175.67 | 216,954.35 | 8/14-9/13/23 240 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29322 | 1052 | 0.00 | 250.00 | 216,704.35 | August |

Forum Center (fgasr187)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29322 | 1052 | 0.00 | 4,161.66 | 212,542.69 | August |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29322 | 1052 | 0.00 | 10.00 | 212,532.69 | August |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29322 | 1052 | 0.00 | 150.00 | 212,382.69 | August |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | AT&T (v0001060) | K-29385 | 1053 | 0.00 | 382.06 | 212,000.63 | 9/10/23 |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Brasserie Provence (t0003813) | R-63321 | 0929... | 9,533.75 | 0.00 | 221,534.38 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-63322 | 0929... | 20,177.62 | 0.00 | 241,712.00 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Bombay Grill (t0003819) | R-63372 | 000871 | 40.63 | 0.00 | 241,752.63 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Bombay Grill (t0003819) | R-63372 | 000871 | 4,759.37 | 0.00 | 246,512.00 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63373 | 7196... | 20,319.38 | 0.00 | 266,831.38 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Lilly Nails (t0003817) | R-63374 | 001299 | 5,300.00 | 0.00 | 272,131.38 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Talbot's (t0003818) | R-63398 | 0929... | 17,530.23 | 0.00 | 289,661.61 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63399 | APPLY | 17,827.05 | 0.00 | 307,488.66 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63399 | APPLY | 1,089.24 | 0.00 | 308,577.90 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63399 | APPLY | 193.85 | 0.00 | 308,771.75 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63399 | APPLY | 1,209.24 | 0.00 | 309,980.99 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63399 | APPLY | 0.00 | 20,319.38 | 289,661.61 | |
| | | | | **Net Change=289,661.61** | | | **797,462.97** | **507,801.36** | **289,661.61 = Ending Balance =** | |
| | | | | | | | | | | |
| **1010-0100** | | | | **Cash - Operating II** | | | | | **0.00 = Beginning Balance =** | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 94,105.81 | 0.00 | 94,105.81 | Reclass ASR187 to FGASR187 for June 2023 |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,306.28 | 92,799.53 | Bristol Bar Billback |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 82,937.86 | 0.00 | 175,737.39 | Base Rent Retail |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 32,672.37 | 143,065.02 | Prepaid Cash Receipts |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 7,116.72 | 0.00 | 150,181.74 | Cam Estimate |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 1,061.79 | 0.00 | 151,243.53 | Insurance Estimate |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 6,903.87 | 0.00 | 158,147.40 | Tax Estimate |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 13.82 | 0.00 | 158,161.22 | Interest Income |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 287.67 | 157,873.55 | Electricity |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 354.22 | 157,519.33 | Electricity-Common Area |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 334.13 | 157,185.20 | Electricity-Vacant |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 7,538.20 | 149,647.00 | Water |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 2,549.86 | 147,097.14 | Trash |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 104.33 | 146,992.81 | Fire&Life Safety |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 20.00 | 146,972.81 | Bank Fees |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 372.14 | 146,600.67 | Late Fees |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 45,712.41 | 100,888.26 | Ground Lease |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Rcls from old KS accnt to new ... | J-16297 | Record... | 0.00 | 100,000.00 | 888.26 | Rcls from old KS accnt to new FG accnt |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Rclss remaining $$ from old KS... | J-16344 | Record... | 0.00 | 1,057.96 | -169.70 | Rclss remaining $$ from old KS account to FG |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Record Burn Boot 7/3/23 recei... | J-16346 | Burn B... | 0.00 | 10,700.00 | -10,869.70 | Rclss KS ditrib to 1010-0100 |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Rclss to 10100100 | J-16347 | Rclss | 10,869.70 | 0.00 | 0.00 | Burn Boot Rclss from 1010-0000 |
| | | | | Net Change=0.00 | | | 203,009.57 | 203,009.57 | | |
| | | | | | | | | | | |
| **1160-0100** | | | | **Accounts Receivable - Tenant B...** | | | | | **0.00 = Beginning Balance =** | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 1,306.28 | 0.00 | 1,306.28 | Bristol Bar Billback |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26448 | 1007 | 1,171.95 | 0.00 | 2,478.23 | 6/14-7/14/23 Bristol bar 300 N Hurstburne 202b |
| | | | | Net Change=2,478.23 | | | 2,478.23 | 0.00 | 2,478.23 = Ending Balance = | |
| | | | | | | | | | | |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | **0.00 = Beginning Balance =** | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 94,105.81 | -94,105.81 | Reclass ASR187 to FGASR187 for June 2023 |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | AT Forum Louisville KY I | R-54696 | 000872 | 0.00 | 100,000.00 | -194,105.81 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/07/2023 | 07/2023 | AT Forum Louisville KY I | R-55316 | 000873 | 0.00 | 10,700.00 | -204,805.81 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Rcls from old KS accnt to new ... | J-16297 | Record... | 100,000.00 | 0.00 | -104,805.81 | Rcls from old KS accnt to new FG accnt |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | AT Forum Louisville KY | R-56953 | 000874 | 0.00 | 1,057.96 | -105,863.77 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Rclss remaining $$ from old KS... | J-16344 | Record... | 1,057.96 | 0.00 | -104,805.81 | Rclss remaining $$ from old KS account to FG |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Record Burn Boot 7/3/23 recei... | J-16346 | Burn B... | 10,700.00 | 0.00 | -94,105.81 | Rclss KS ditrib to 1010-0100 |
| fgasr187 | Forum Center | 07/26/2023 | 07/2023 | Jefferson County Tax Payment | J-17333 | Jeffer... | 0.00 | 298,601.93 | -392,707.74 | Jefferson County/City Lyndon Tax Payments... |
| | | | | Net Change=-392,707.74 | | | 111,757.96 | 504,465.70 | -392,707.74 = Ending Balance = | |
| | | | | | | | | | | |
| **3950-0000** | | | | **Retained Earnings** | | | | | **0.00 = Beginning Balance =** | |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 = Ending Balance = | |
| | | | | | | | | | | |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | **0.00 = Beginning Balance =** | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 239.58 | -239.58 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 17,018.42 | -17,258.00 | PMKY Louisville |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 9,104.17 | -26,362.17 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 8,278.11 | -34,640.28 | Brasserie Provence |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 20,099.31 | -54,739.59 | Contemporary Galleries |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 7,571.94 | -62,311.53 | Sugarbakers Classy |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,855.00 | -64,166.53 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,855.00 | -66,021.53 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,855.00 | -67,876.53 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 15,061.33 | -82,937.86 | Talbots |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 0.00 | 10,881.50 | -93,819.36 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Miracle Ear (t0003815) | R-54712 | 0703... | 0.00 | 1,855.00 | -95,674.36 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54940 | SETUP | 0.00 | 9,343.75 | -105,018.11 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Rev KS deposit Burn Boot 7/3/23 | J-15868 | rev K... | 9,343.75 | 0.00 | -95,674.36 | Rev KS deposit Burn Boot 7/3/23 |

Wednesday, October 04, 2023
09:59 AM

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 0.00 | 4,050.00 | -99,724.36 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 0.00 | 8,278.11 | -108,002.47 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 4,669.70 | -112,672.17 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 4,669.70 | -117,341.87 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 0.00 | 1,855.00 | -119,196.87 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 0.00 | 17,018.42 | -136,215.29 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 0.00 | 7,571.94 | -143,787.23 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 0.00 | 15,061.33 | -158,848.56 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 0.00 | 20,099.31 | -178,947.87 | |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 0.00 | 4,669.70 | -183,617.57 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 7,786.17 | -191,403.74 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 7,786.17 | -199,189.91 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 6,451.90 | -205,641.81 | |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Record Burn Boot 7/3/23 recei... | J-16346 | Burn B... | 0.00 | 9,343.75 | -214,985.56 | Record Burn Boot 7/3/23 receipt KS account |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 0.00 | 10,881.50 | -225,867.06 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 0.00 | 4,050.00 | -229,917.06 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Brasserie Provence (t0003813) | R-58159 | 0801... | 0.00 | 8,278.11 | -238,195.17 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 0.00 | 4,669.70 | -242,864.87 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 0.00 | 17,018.42 | -259,883.29 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Talbot's (t0003818) | R-58340 | 0802... | 0.00 | 15,061.33 | -274,944.62 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Miracle Ear (t0003815) | R-58341 | 0802... | 0.00 | 1,855.00 | -276,799.62 | |
| fgasr187 | Forum Center | 08/07/2023 | 08/2023 | Contemporary Galleries (t0003820) | R-58643 | 0807... | 0.00 | 20,099.31 | -296,898.93 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 0.00 | 9,343.75 | -306,242.68 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 0.00 | 4,050.00 | -310,292.68 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 0.00 | 10,881.50 | -321,174.18 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 0.00 | 7,571.94 | -328,746.12 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-61606 | 0901... | 0.00 | 17,018.42 | -345,764.54 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Talbot's (t0003818) | R-61609 | 0901... | 0.00 | 15,061.33 | -360,825.87 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Brasserie Provence (t0003813) | R-61612 | 0901... | 0.00 | 8,278.11 | -369,103.98 | |
| fgasr187 | Forum Center | 09/05/2023 | 09/2023 | Miracle Ear (t0003815) | R-61613 | 0905... | 0.00 | 1,855.00 | -370,958.98 | |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | Contemporary Galleries (t0003820) | R-61614 | 0906... | 0.00 | 20,099.31 | -391,058.29 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 0.00 | 9,343.75 | -400,402.04 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 0.00 | 4,669.70 | -405,071.74 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 0.00 | 7,571.94 | -412,643.68 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t0... | R-63399 | APPLY | 0.00 | 17,827.05 | -430,470.73 | |
| | | | | Net Change=-430,470.73 | | | 9,343.75 | 439,814.48 | -430,470.73 = Ending Balance = | |

| 4011-1300 | | | | Concessions | | | | | 0.00 = Beginning Balance = | |

Forum Center (fgasr187)                                                                                                      Page 12

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 25,075.53 | 0.00 | 25,075.53 | |
| | | | | Net Change=25,075.53 | | | **25,075.53** | **0.00** | **25,075.53** | **= Ending Balance =** |
| | | | | | | | | | | |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | **0.00** | **= Beginning Balance =** |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 0.00 | 10,881.50 | -10,881.50 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 0.00 | 888.86 | -11,770.36 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 0.00 | 101.48 | -11,871.84 | |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Bristol Bar and Grill (t0003823) | R-54400 | 0628... | 0.00 | 659.81 | -12,531.65 | |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Lilly Nails (t0003817) | R-54299 | 001279 | 0.00 | 5,300.00 | -17,831.65 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Lilly Nails (t0003817) | R-54300 | 001285 | 0.00 | 5,300.00 | -23,131.65 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Bombay Grill (t0003819) | R-54301 | 000781 | 0.00 | 4,800.00 | -27,931.65 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Miracle Ear (t0003815) | R-54302 | 005278 | 0.00 | 2,142.86 | -30,074.51 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | PMKY Louisville LLC (t0003814) | R-54303 | 002727 | 0.00 | 20,177.62 | -50,252.13 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Sugarbakers Classy Consignme... | R-54357 | 023067 | 0.00 | 8,713.56 | -58,965.69 | :CHECKscan Payment |
| fgasr187 | Forum Center | 06/29/2023 | 06/2023 | Talbot's (t0003818) | R-54404 | 0629... | 0.00 | 17,530.23 | -76,495.92 | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Brasserie Provence (t0003813) | R-54711 | 0630... | 0.00 | 9,533.75 | -86,029.67 | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 8,713.56 | 0.00 | -77,316.11 | Sugarbakers Classy |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 6,428.58 | 0.00 | -70,887.53 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 17,530.23 | 0.00 | -53,357.30 | Talbots |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 10,881.50 | 0.00 | -42,475.80 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 888.86 | 0.00 | -41,586.94 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 101.48 | 0.00 | -41,485.46 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 659.81 | 0.00 | -40,825.65 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 07/01/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54285 | SETUP | 0.00 | 239.58 | -41,065.23 | |
| fgasr187 | Forum Center | 07/01/2023 | 07/2023 | opening balance set up | J-15634 | open bal | 239.58 | 0.00 | -40,825.65 | Opening Balance xfr frm asr187 |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 4,800.00 | 0.00 | -36,025.65 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 9,533.75 | 0.00 | -26,491.90 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 5,300.00 | 0.00 | -21,191.90 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 5,300.00 | 0.00 | -15,891.90 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 2,142.86 | 0.00 | -13,749.04 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 20,177.62 | 0.00 | 6,428.58 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 8,713.56 | 0.00 | 15,142.14 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 17,530.23 | 0.00 | 32,672.37 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Lilly Nails (t0003817) | R-55167 | 001245 | 0.00 | 5,300.00 | 27,372.37 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 5,300.00 | 0.00 | 32,672.37 | |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56950 | 094469 | 0.00 | 12,531.65 | 20,140.72 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 12,531.65 | 0.00 | 32,672.37 | |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bombay Grill (t0003819) | R-57001 | 000812 | 0.00 | 4,800.00 | 27,872.37 | :CHECKscan Payment |

Wednesday, October 04, 2023
09:59 AM

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Lilly Nails (t0003817) | R-57262 | 001289 | 0.00 | 5,300.00 | 22,572.37 | :CHECKscan Payment |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 4,800.00 | 0.00 | 27,372.37 | |
| fgasr187 | Forum Center | 07/31/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-57526 | 0731... | 0.00 | 20,177.62 | 7,194.75 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 5,300.00 | 0.00 | 12,494.75 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 20,177.62 | 0.00 | 32,672.37 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 0.00 | 239.58 | 32,432.79 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 239.58 | 0.00 | 32,672.37 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58983 | APPLY | 239.58 | 0.00 | 32,911.95 | |
| fgasr187 | Forum Center | 08/18/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-59636 | 023107 | 0.00 | 8,713.56 | 24,198.39 | :CHECKscan Payment |
| fgasr187 | Forum Center | 08/21/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60205 | 094580 | 0.00 | 12,531.65 | 11,666.74 | :CHECKscan Payment |
| fgasr187 | Forum Center | 08/22/2023 | 08/2023 | Bombay Grill (t0003819) | R-60270 | 000837 | 0.00 | 36.95 | 11,629.79 | :CHECKscan Payment |
| fgasr187 | Forum Center | 08/22/2023 | 08/2023 | Bombay Grill (t0003819) | R-60270 | 000837 | 0.00 | 4,763.05 | 6,866.74 | :CHECKscan Payment |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 4,763.05 | 0.00 | 11,629.79 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 12,531.65 | 0.00 | 24,161.44 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 8,713.56 | 0.00 | 32,875.00 | |
| fgasr187 | Forum Center | 08/30/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-60692 | 0830... | 0.00 | 2,522.79 | 30,352.21 | |
| fgasr187 | Forum Center | 08/30/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-60692 | 0830... | 0.00 | 10,869.70 | 19,482.51 | |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Lilly Nails (t0003817) | R-61839 | 001294 | 0.00 | 5,300.00 | 14,182.51 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61840 | 023116 | 0.00 | 8,713.56 | 5,468.95 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 10,869.70 | 0.00 | 16,338.65 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 5,300.00 | 0.00 | 21,638.65 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 8,713.56 | 0.00 | 30,352.21 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Brasserie Provence (t0003813) | R-63321 | 0929... | 0.00 | 9,533.75 | 20,818.46 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-63322 | 0929... | 0.00 | 20,177.62 | 640.84 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Bombay Grill (t0003819) | R-63372 | 000871 | 0.00 | 40.63 | 600.21 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Bombay Grill (t0003819) | R-63372 | 000871 | 0.00 | 4,759.37 | -4,159.16 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t0... | R-63373 | 7196... | 20,319.38 | 0.00 | -24,478.54 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Lilly Nails (t0003817) | R-63374 | 001299 | 0.00 | 5,300.00 | -29,778.54 | :CHECKscan Payment |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Talbot's (t0003818) | R-63398 | 0929... | 0.00 | 17,530.23 | -47,308.77 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t0... | R-63399 | APPLY | 20,319.38 | 0.00 | -26,989.39 | |
| | | | | Net Change=-26,989.39 | | | 238,740.95 | 265,730.34 | -26,989.39 | = Ending Balance = |
| | | | | | | | | | | |
| **4220-0000** | | | | **CAM Estimate** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,281.80 | -1,281.80 | PMKY Louisville |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 821.96 | -2,103.76 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 632.58 | -2,736.34 | Brasserie Provence |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 2,351.42 | -5,087.76 | Contemporary Galleries |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 546.71 | -5,634.47 | Sugarbakers Classy |

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 132.12 | -5,766.59 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 132.12 | -5,898.71 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 132.12 | -6,030.83 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,085.89 | -7,116.72 | Talbots |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 0.00 | 888.86 | -8,005.58 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Miracle Ear (t0003815) | R-54712 | 0703... | 0.00 | 132.12 | -8,137.70 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54940 | SETUP | 0.00 | 821.96 | -8,959.66 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Rev KS deposit Burn Boot 7/3/23 | J-15868 | rev K... | 821.96 | 0.00 | -8,137.70 | Rev KS deposit Burn Boot 7/3/23 |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 0.00 | 357.37 | -8,495.07 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 0.00 | 632.58 | -9,127.65 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 259.45 | -9,387.10 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 259.45 | -9,646.55 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 0.00 | 132.12 | -9,778.67 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 0.00 | 1,281.80 | -11,060.47 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 0.00 | 546.71 | -11,607.18 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 0.00 | 1,085.89 | -12,693.07 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 0.00 | 0.03 | -12,693.10 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 0.00 | 2,351.45 | -15,044.55 | |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 0.00 | 259.45 | -15,304.00 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 632.58 | -15,936.58 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 632.58 | -16,569.16 | |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Record Burn Boot 7/3/23 recei... | J-16346 | Burn B... | 0.00 | 821.96 | -17,391.12 | Record Burn Boot 7/3/23 receipt KS account |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 0.00 | 888.86 | -18,279.98 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 0.00 | 357.37 | -18,637.35 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Brasserie Provence (t0003813) | R-58159 | 0801... | 0.00 | 632.58 | -19,269.93 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 0.00 | 259.45 | -19,529.38 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 0.00 | 1,281.80 | -20,811.18 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Talbot's (t0003818) | R-58340 | 0802... | 0.00 | 1,085.89 | -21,897.07 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Miracle Ear (t0003815) | R-58341 | 0802... | 0.00 | 132.12 | -22,029.19 | |
| fgasr187 | Forum Center | 08/07/2023 | 08/2023 | Contemporary Galleries (t0003820) | R-58643 | 0807... | 0.00 | 2,351.45 | -24,380.64 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 0.00 | 821.96 | -25,202.60 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 0.00 | 357.37 | -25,559.97 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 0.00 | 888.86 | -26,448.83 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 0.00 | 546.71 | -26,995.54 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-61606 | 0901... | 0.00 | 1,281.80 | -28,277.34 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Talbot's (t0003818) | R-61609 | 0901... | 0.00 | 1,085.89 | -29,363.23 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Brasserie Provence (t0003813) | R-61612 | 0901... | 0.00 | 632.58 | -29,995.81 | |
| fgasr187 | Forum Center | 09/05/2023 | 09/2023 | Miracle Ear (t0003815) | R-61613 | 0905... | 0.00 | 132.12 | -30,127.93 | |

Forum Center (fgasr187)                                                                                                          Page 15

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | Contemporary Galleries (t0003820) | R-61614 | 0906... | 0.00 | 2,351.45 | -32,479.38 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 0.00 | 821.96 | -33,301.34 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 0.00 | 259.45 | -33,560.79 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 0.00 | 546.71 | -34,107.50 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63399 | APPLY | 0.00 | 1,089.24 | -35,196.74 | |
| | | | | Net Change=-35,196.74 | | | 821.96 | 36,018.70 | -35,196.74 | = Ending Balance = |
| | | | | | | | | | | |
| **4230-0000** | | | | Insurance Estimate | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 250.25 | -250.25 | PMKY Louisville |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 93.84 | -344.09 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 83.05 | -427.14 | Brasserie Provence |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 308.72 | -735.86 | Contemporary Galleries |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 79.30 | -815.16 | Sugarbakers Classy |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 20.76 | -835.92 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 20.76 | -856.68 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 20.76 | -877.44 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 184.35 | -1,061.79 | Talbots |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 0.00 | 101.48 | -1,163.27 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Miracle Ear (t0003815) | R-54712 | 0703... | 0.00 | 20.76 | -1,184.03 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54940 | SETUP | 0.00 | 93.84 | -1,277.87 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Rev KS deposit Burn Boot 7/3/23 | J-15868 | rev K... | 93.84 | 0.00 | -1,184.03 | Rev KS deposit Burn Boot 7/3/23 |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 0.00 | 46.92 | -1,230.95 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 0.00 | 83.05 | -1,314.00 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 49.43 | -1,363.43 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 49.43 | -1,412.86 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 0.00 | 20.76 | -1,433.62 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 0.00 | 250.25 | -1,683.87 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 0.00 | 79.30 | -1,763.17 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 0.00 | 184.35 | -1,947.52 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 0.00 | 308.72 | -2,256.24 | |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 0.00 | 49.43 | -2,305.67 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 83.05 | -2,388.72 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 83.05 | -2,471.77 | |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Record Burn Boot 7/3/23 recei... | J-16346 | Burn B... | 0.00 | 93.84 | -2,565.61 | Record Burn Boot 7/3/23 receipt KS account |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 0.00 | 101.48 | -2,667.09 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 0.00 | 43.24 | -2,710.33 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Brasserie Provence (t0003813) | R-58159 | 0801... | 0.00 | 83.05 | -2,793.38 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 0.00 | 49.43 | -2,842.81 | |

Forum Center (fgasr187)

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 0.00 | 250.25 | -3,093.06 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Talbot's (t0003818) | R-58340 | 0802... | 0.00 | 184.35 | -3,277.41 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Miracle Ear (t0003815) | R-58341 | 0802... | 0.00 | 20.76 | -3,298.17 | |
| fgasr187 | Forum Center | 08/07/2023 | 08/2023 | Contemporary Galleries (t0003820) | R-58643 | 0807... | 0.00 | 308.72 | -3,606.89 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 0.00 | 93.84 | -3,700.73 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 0.00 | 3.68 | -3,704.41 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 0.00 | 46.92 | -3,751.33 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 0.00 | 101.48 | -3,852.81 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 0.00 | 79.30 | -3,932.11 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-61606 | 0901... | 0.00 | 250.25 | -4,182.36 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Talbot's (t0003818) | R-61609 | 0901... | 0.00 | 184.35 | -4,366.71 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Brasserie Provence (t0003813) | R-61612 | 0901... | 0.00 | 83.05 | -4,449.76 | |
| fgasr187 | Forum Center | 09/05/2023 | 09/2023 | Miracle Ear (t0003815) | R-61613 | 0905... | 0.00 | 20.76 | -4,470.52 | |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | Contemporary Galleries (t0003820) | R-61614 | 0906... | 0.00 | 308.72 | -4,779.24 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 0.00 | 93.84 | -4,873.08 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 0.00 | 49.43 | -4,922.51 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 0.00 | 79.30 | -5,001.81 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63399 | APPLY | 0.00 | 193.85 | -5,195.66 | |
| | | | | Net Change=-5,195.66 | | | 93.84 | 5,289.50 | -5,195.66 = Ending Balance = | |
| | | | | | | | | | | |
| 4240-0000 | | | | Tax Estimate | | | | | 0.00 = Beginning Balance = | |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,627.15 | -1,627.15 | PMKY Louisville |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 610.15 | -2,237.30 | Burn Boot Camp |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 540.01 | -2,777.31 | Brasserie Provence |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 2,007.35 | -4,784.66 | Contemporary Galleries |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 515.61 | -5,300.27 | Sugarbakers Classy |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 134.98 | -5,435.25 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 134.98 | -5,570.23 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 134.98 | -5,705.21 | Miracle Ear |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 1,198.66 | -6,903.87 | Talbots |
| fgasr187 | Forum Center | 06/01/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-54401 | none | 0.00 | 659.81 | -7,563.68 | :Prog Gen prepayment transfer |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Miracle Ear (t0003815) | R-54712 | 0703... | 0.00 | 134.98 | -7,698.66 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Burn Boot Camp (t0003821) | R-54940 | SETUP | 0.00 | 610.15 | -8,308.81 | |
| fgasr187 | Forum Center | 07/03/2023 | 07/2023 | Rev KS deposit Burn Boot 7/3/23 | J-15868 | rev K... | 610.15 | 0.00 | -7,698.66 | Rev KS deposit Burn Boot 7/3/23 |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 0.00 | 40.63 | -7,739.29 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Bombay Grill (t0003819) | R-54713 | APPLY | 0.00 | 305.08 | -8,044.37 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Brasserie Provence (t0003813) | R-54714 | APPLY | 0.00 | 540.01 | -8,584.38 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 321.42 | -8,905.80 | |

Forum Center (fgasr187)

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Lilly Nails (t0003817) | R-54718 | APPLY | 0.00 | 321.42 | -9,227.22 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Miracle Ear (t0003815) | R-54720 | APPLY | 0.00 | 134.98 | -9,362.20 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | PMKY Louisville LLC (t0003814) | R-54721 | APPLY | 0.00 | 1,627.15 | -10,989.35 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Sugarbakers Classy Consignme... | R-54725 | APPLY | 0.00 | 515.61 | -11,504.96 | |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | Talbot's (t0003818) | R-54726 | APPLY | 0.00 | 1,198.66 | -12,703.62 | |
| fgasr187 | Forum Center | 07/06/2023 | 07/2023 | Contemporary Galleries (t0003820) | R-55223 | 0706... | 0.00 | 2,007.35 | -14,710.97 | |
| fgasr187 | Forum Center | 07/20/2023 | 07/2023 | Lilly Nails (t0003817) | R-56592 | APPLY | 0.00 | 321.42 | -15,032.39 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 540.01 | -15,572.40 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 540.01 | -16,112.41 | |
| fgasr187 | Forum Center | 07/21/2023 | 07/2023 | Brasserie Provence (t0003813) | R-56769 | APPLY | 0.00 | 540.01 | -16,652.42 | |
| fgasr187 | Forum Center | 07/24/2023 | 07/2023 | Record Burn Boot 7/3/23 recei... | J-16346 | Burn B... | 0.00 | 610.15 | -17,262.57 | Record Burn Boot 7/3/23 receipt KS account |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Bristol Bar and Grill (t0003823) | R-56993 | APPLY | 0.00 | 659.81 | -17,922.38 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 0.00 | 44.31 | -17,966.69 | |
| fgasr187 | Forum Center | 07/28/2023 | 07/2023 | Bombay Grill (t0003819) | R-57336 | APPLY | 0.00 | 305.08 | -18,271.77 | |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Brasserie Provence (t0003813) | R-58159 | 0801... | 0.00 | 540.01 | -18,811.78 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Lilly Nails (t0003817) | R-58162 | APPLY | 0.00 | 321.42 | -19,133.20 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | PMKY Louisville LLC (t0003814) | R-58163 | APPLY | 0.00 | 1,627.15 | -20,760.35 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Talbot's (t0003818) | R-58340 | 0802... | 0.00 | 1,198.66 | -21,959.01 | |
| fgasr187 | Forum Center | 08/02/2023 | 08/2023 | Miracle Ear (t0003815) | R-58341 | 0802... | 0.00 | 134.98 | -22,093.99 | |
| fgasr187 | Forum Center | 08/07/2023 | 08/2023 | Contemporary Galleries (t0003820) | R-58643 | 0807... | 0.00 | 2,007.35 | -24,101.34 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58982 | 0811... | 0.00 | 370.57 | -24,471.91 | |
| fgasr187 | Forum Center | 08/11/2023 | 08/2023 | Burn Boot Camp (t0003821) | R-58983 | APPLY | 0.00 | 239.58 | -24,711.49 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bombay Grill (t0003819) | R-60363 | APPLY | 0.00 | 305.08 | -25,016.57 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Bristol Bar and Grill (t0003823) | R-60364 | APPLY | 0.00 | 659.81 | -25,676.38 | |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sugarbakers Classy Consignme... | R-60365 | APPLY | 0.00 | 515.61 | -26,191.99 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | PMKY Louisville LLC (t0003814) | R-61606 | 0901... | 0.00 | 1,627.15 | -27,819.14 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Talbot's (t0003818) | R-61609 | 0901... | 0.00 | 1,198.66 | -29,017.80 | |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | Brasserie Provence (t0003813) | R-61612 | 0901... | 0.00 | 540.01 | -29,557.81 | |
| fgasr187 | Forum Center | 09/05/2023 | 09/2023 | Miracle Ear (t0003815) | R-61613 | 0905... | 0.00 | 134.98 | -29,692.79 | |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | Contemporary Galleries (t0003820) | R-61614 | 0906... | 0.00 | 2,007.35 | -31,700.14 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61966 | APPLY | 0.00 | 610.15 | -32,310.29 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Lilly Nails (t0003817) | R-61968 | APPLY | 0.00 | 321.42 | -32,631.71 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Sugarbakers Classy Consignme... | R-61969 | APPLY | 0.00 | 515.61 | -33,147.32 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Talbot's (t0003818) | R-61971 | APPLY | 0.00 | 0.01 | -33,147.33 | |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Talbot's (t0003818) | R-61971 | APPLY | 0.01 | 0.00 | -33,147.32 | |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | Cordant Health Solutions (t00... | R-63399 | APPLY | 0.00 | 1,209.24 | -34,356.56 | |
| | | | | **Net Change=-34,356.56** | | | **610.16** | **34,966.72** | **-34,356.56 = Ending Balance =** | |

Forum Center (fgasr187)                                                                                                          Page 18

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **4530-0000** | | | | **Interest Income** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 4.74 | -4.74 | LGE Deposit Interest |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 4.72 | -9.46 | LGE Deposit Interest |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 0.00 | 4.36 | -13.82 | LGE Deposit Interest |
| | | | | Net Change=-13.82 | | | 0.00 | 13.82 | -13.82 | = Ending Balance = |
| | | | | | | | | | | |
| **4890-0000** | | | | **Misc Income** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 09/08/2023 | 09/2023 | Burn Boot Camp (t0003821) | R-61918 | 0908... | 0.00 | 1,500.00 | -1,500.00 | |
| | | | | Net Change=-1,500.00 | | | 0.00 | 1,500.00 | -1,500.00 | = Ending Balance = |
| | | | | | | | | | | |
| **5070-0100** | | | | **Management Fee Expense** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26023 | 1001 | 6,055.10 | 0.00 | 6,055.10 | June |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 2,835.00 | 0.00 | 8,890.10 | June Receiver Fee |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 500.00 | 0.00 | 9,390.10 | May receiver fee |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 1,500.00 | 0.00 | 10,890.10 | May management fee |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28104 | 1033 | 3,435.55 | 0.00 | 14,325.65 | July |
| fgasr187 | Forum Center | 09/11/2023 | 09/2023 | Rcls Rcvrshp fees | J-18561 | Rcls r... | 0.00 | 500.00 | 13,825.65 | Rcls May'23 Recvrshp fee |
| fgasr187 | Forum Center | 09/11/2023 | 09/2023 | Rcls Rcvrshp fees | J-18561 | Rcls r... | 0.00 | 2,835.00 | 10,990.65 | Rcls Jun'23 Recvrshp fee |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29322 | 1052 | 4,161.66 | 0.00 | 15,152.31 | August |
| | | | | Net Change=15,152.31 | | | 18,487.31 | 3,335.00 | 15,152.31 | = Ending Balance = |
| | | | | | | | | | | |
| **5070-2000** | | | | **Accounting Fee Expense** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26023 | 1001 | 250.00 | 0.00 | 250.00 | June |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 250.00 | 0.00 | 500.00 | May account fee |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28104 | 1033 | 250.00 | 0.00 | 750.00 | July |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29322 | 1052 | 250.00 | 0.00 | 1,000.00 | August |
| | | | | Net Change=1,000.00 | | | 1,000.00 | 0.00 | 1,000.00 | = Ending Balance = |
| | | | | | | | | | | |
| **5071-0210** | | | | **Printing & Postage** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26023 | 1001 | 15.86 | 0.00 | 15.86 | Parking & (rstrt) Postage |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28104 | 1033 | 10.00 | 0.00 | 25.86 | July |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-28487 | 1038 | 54.28 | 0.00 | 80.14 | 8/17 fedex derby |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29322 | 1052 | 10.00 | 0.00 | 90.14 | August |
| | | | | Net Change=90.14 | | | 90.14 | 0.00 | 90.14 | = Ending Balance = |
| | | | | | | | | | | |
| **5071-0220** | | | | **Software Maintenance** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28104 | 1033 | 150.00 | 0.00 | 150.00 | July |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29322 | 1052 | 150.00 | 0.00 | 300.00 | August |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)                                                                                                                    Page 19

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| | | | | Net Change=300.00 | | | 300.00 | 0.00 | 300.00 | = Ending Balance = |
| | | | | | | | | | | |
| **5071-0240** | | | | Travel & Auto | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 114.63 | 0.00 | 114.63 | 6/6 visit |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 608.80 | 0.00 | 723.43 | 6/6 visit |
| | | | | Net Change=723.43 | | | 723.43 | 0.00 | 723.43 | = Ending Balance = |
| | | | | | | | | | | |
| **5110-0000** | | | | Electricity | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 287.67 | 0.00 | 287.67 | Electricity |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26446 | 1005 | 285.89 | 0.00 | 573.56 | 6/14-7/14/23 200 N Hurstbourne |
| fgasr187 | Forum Center | 09/19/2023 | 09/2023 | LG&E (v0001751) | K-28975 | 1040 | 317.43 | 0.00 | 890.99 | 8/14-9/13/23 202 N Hurstbourne Pkwy Hsmt |
| | | | | Net Change=890.99 | | | 890.99 | 0.00 | 890.99 | = Ending Balance = |
| | | | | | | | | | | |
| **5110-0500** | | | | Electricity -Common Area | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 354.22 | 0.00 | 354.22 | Electricity-Common Area |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26447 | 1006 | 326.26 | 0.00 | 680.48 | 6/14-7/14/23 202 N Hurstbourne Hsmt |
| | | | | Net Change=680.48 | | | 680.48 | 0.00 | 680.48 | = Ending Balance = |
| | | | | | | | | | | |
| **5110-1000** | | | | Electricity - Vacant | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 334.13 | 0.00 | 334.13 | Electricity-Vacant |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26445 | 1004 | 60.78 | 0.00 | 394.91 | 200 N Hurstbourne Pkwy |
| | | | | Net Change=394.91 | | | 394.91 | 0.00 | 394.91 | = Ending Balance = |
| | | | | | | | | | | |
| **5130-0000** | | | | Water | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 7,538.20 | 0.00 | 7,538.20 | Water |
| | | | | Net Change=7,538.20 | | | 7,538.20 | 0.00 | 7,538.20 | = Ending Balance = |
| | | | | | | | | | | |
| **5170-0000** | | | | Trash | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 2,549.86 | 0.00 | 2,549.86 | Trash |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | Vector97 (v0001494) | K-26070 | 1002 | 577.33 | 0.00 | 3,127.19 | 8/1-8/31/23 Savings |
| fgasr187 | Forum Center | 07/18/2023 | 07/2023 | WM Corporate Services Inc (v... | K-26071 | 1003 | 1,692.58 | 0.00 | 4,819.77 | 8/1-8/31/23 ID-23008 |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | Vector97 (v0001494) | K-27733 | 1018 | 649.05 | 0.00 | 5,468.82 | 9/1-9/30/23 savings |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27734 | 1019 | 1,692.58 | 0.00 | 7,161.40 | 9/1-9/30/23 ID 23008 |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | WM Corporate Services Inc (v... | K-27734 | 1019 | 0.00 | 405.37 | 6,756.03 | priior pd credit |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sweep All Inc (v0001901) | K-27864 | 1029 | 1,908.00 | 0.00 | 8,664.03 | Vacant Stes162-166 trash |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 445.20 | 0.00 | 9,109.23 | 8/10 removal cart corrals (5) |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 212.00 | 0.00 | 9,321.23 | 8/21 remove damaged picnic table |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 339.20 | 0.00 | 9,660.43 | 8/21 debris removal rear 240 |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)                                                                                                      Page 20

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | Vector97 (v0001494) | K-29017 | 1046 | 649.05 | 0.00 | 10,309.48 | 10/1-10/31/23 15-300 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | WM Corporate Services Inc (v... | K-29018 | 1047 | 1,692.58 | 0.00 | 12,002.06 | 10/1-10/31/23 ID 23008 Trash |
| | | | | Net Change=12,002.06 | | | 12,407.43 | 405.37 | 12,002.06 | = Ending Balance = |
| | | | | | | | | | | |
| **5310-2000** | | | | **Cleaning - Day Porter** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Sweep All Inc (v0001901) | K-26450 | 1009 | 47.70 | 0.00 | 47.70 | June 5 |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 318.00 | 0.00 | 365.70 | 8/21 clean and move benches & ashtrays |
| | | | | Net Change=365.70 | | | 365.70 | 0.00 | 365.70 | = Ending Balance = |
| | | | | | | | | | | |
| **5320-0000** | | | | **Fire & Life Safety - Svc Contract** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 104.33 | 0.00 | 104.33 | Fire&Life Safety |
| fgasr187 | Forum Center | 08/29/2023 | 08/2023 | AT&T (v0001060) | K-28117 | 1034 | 311.77 | 0.00 | 416.10 | 8/10/23 |
| fgasr187 | Forum Center | 08/29/2023 | 08/2023 | AT&T (v0001060) | K-28117 | 1034 | 488.63 | 0.00 | 904.73 | prior bal thru 8/10/23 |
| fgasr187 | Forum Center | 09/29/2023 | 09/2023 | AT&T (v0001060) | K-29385 | 1053 | 382.06 | 0.00 | 1,286.79 | 9/10/23 |
| | | | | Net Change=1,286.79 | | | 1,286.79 | 0.00 | 1,286.79 | = Ending Balance = |
| | | | | | | | | | | |
| **5320-1000** | | | | **Fire & Life Safety - Alarms** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 09/25/2023 | 09/2023 | JOHNSON CONTROLS SEC... | K-29209 | 1048 | 654.45 | 0.00 | 654.45 | Qtrly monitor 7/1/23-9/30/23 |
| | | | | Net Change=654.45 | | | 654.45 | 0.00 | 654.45 | = Ending Balance = |
| | | | | | | | | | | |
| **5330-0000** | | | | **Landscaping - Svc Contract** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | BrightView Landscape Services... | K-26787 | 1010 | 1,810.30 | 0.00 | 1,810.30 | July |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | BrightView Landscape Services... | K-26788 | 1011 | 1,810.30 | 0.00 | 3,620.60 | Forum |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | BrightView Landscape Services... | K-27732 | 1017 | 1,810.30 | 0.00 | 5,430.90 | June |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | BrightView Landscape Services... | K-28391 | 1035 | 1,810.30 | 0.00 | 7,241.20 | September |
| | | | | Net Change=7,241.20 | | | 7,241.20 | 0.00 | 7,241.20 | = Ending Balance = |
| | | | | | | | | | | |
| **5380-0000** | | | | **Parking Lot - Sweeping** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | Sweep All Inc (v0001901) | K-26450 | 1009 | 197.16 | 0.00 | 197.16 | June 6, 10, 13 |
| | | | | Net Change=197.16 | | | 197.16 | 0.00 | 197.16 | = Ending Balance = |
| | | | | | | | | | | |
| **5380-2000** | | | | **Parking Lot - Common Area** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | Sweep All Inc (v0001901) | K-29016 | 1045 | 1,590.00 | 0.00 | 1,590.00 | 9/11 repair potholes |
| | | | | Net Change=1,590.00 | | | 1,590.00 | 0.00 | 1,590.00 | = Ending Balance = |
| | | | | | | | | | | |
| **5410-0000** | | | | **Painting - Exterior** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 662.50 | 0.00 | 662.50 | 8/10 Parking lot rebars & bumpers |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 551.20 | 0.00 | 1,213.70 | 8/10 Light poles and bottoms |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)

Page 21

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| | | | | Net Change=1,213.70 | | | 1,213.70 | 0.00 | 1,213.70 | = Ending Balance = |
| **5440-0300** | | | | **Cleaning** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sweep All Inc (v0001901) | K-27862 | 1027 | 530.00 | 0.00 | 530.00 | Vacant ste 260 clean/wash |
| fgasr187 | Forum Center | 08/24/2023 | 08/2023 | Sweep All Inc (v0001901) | K-27863 | 1028 | 424.00 | 0.00 | 954.00 | Vacant ste 240 clean/wash |
| | | | | Net Change=954.00 | | | 954.00 | 0.00 | 954.00 | = Ending Balance = |
| **5440-0500** | | | | **Locks & Keys** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 09/06/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-28392 | 1036 | 565.44 | 0.00 | 565.44 | 7/24 & 7/31 rekeys |
| | | | | Net Change=565.44 | | | 565.44 | 0.00 | 565.44 | = Ending Balance = |
| **5480-0140** | | | | **R&M - Fire Sprinklers** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/17/2023 | 08/2023 | Derby Fire Services LLC (v00... | K-27604 | 1016 | 950.00 | 0.00 | 950.00 | Annual Fire Inspection |
| fgasr187 | Forum Center | 08/17/2023 | 08/2023 | Derby Fire Services LLC (v00... | K-27604 | 1016 | 325.00 | 0.00 | 1,275.00 | Annual Fire Alarm Inspection |
| | | | | Net Change=1,275.00 | | | 1,275.00 | 0.00 | 1,275.00 | = Ending Balance = |
| **5480-0210** | | | | **R&M - Lighting Exterior** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/14/2023 | 08/2023 | LINK Services LLC (v0001553) | K-27556 | 1015 | 370.00 | 0.00 | 370.00 | 8/8 reset time clock |
| | | | | Net Change=370.00 | | | 370.00 | 0.00 | 370.00 | = Ending Balance = |
| **5480-0240** | | | | **R&M - Painting Exterior** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | Sweep All Inc (v0001901) | K-29016 | 1045 | 508.80 | 0.00 | 508.80 | 9/11 paint grafitti wall |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | Sweep All Inc (v0001901) | K-29016 | 1045 | 503.50 | 0.00 | 1,012.30 | 9/11 paint grafitti transformer |
| | | | | Net Change=1,012.30 | | | 1,012.30 | 0.00 | 1,012.30 | = Ending Balance = |
| **5610-0000** | | | | **Property Taxes** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 07/26/2023 | 07/2023 | Jefferson County Tax Payment | J-17333 | Jeffer... | 160,515.77 | 0.00 | 160,515.77 | 21176600030000 RET Jeff County 1st'22/'23 |
| fgasr187 | Forum Center | 07/26/2023 | 07/2023 | Jefferson County Tax Payment | J-17333 | Jeffer... | 10,184.11 | 0.00 | 170,699.88 | 21176600130000 RET Jeff County 1st'22/'23 |
| fgasr187 | Forum Center | 07/26/2023 | 07/2023 | Jefferson County Tax Payment | J-17333 | Jeffer... | 16,162.09 | 0.00 | 186,861.97 | 21-1766-0003-0000 RET City of Lyndon 22-23 |
| fgasr187 | Forum Center | 07/26/2023 | 07/2023 | Jefferson County Tax Payment | J-17333 | Jeffer... | 1,025.42 | 0.00 | 187,887.39 | 21-1766-0013-0000 RET City of Lyndon 22-23 |
| | | | | Net Change=187,887.39 | | | 187,887.39 | 0.00 | 187,887.39 | = Ending Balance = |
| **5710-0000** | | | | **Insurance - Property** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28102 | 1031 | 29,157.23 | 0.00 | 29,157.23 | Surplus Lines 11/2/22-11/2/23 |
| | | | | Net Change=29,157.23 | | | 29,157.23 | 0.00 | 29,157.23 | = Ending Balance = |
| **5710-1000** | | | | **Insurance - Liability** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/25/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27953 | 1030 | 15,191.00 | 0.00 | 15,191.00 | CL Package 7/23-7/24 |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)

Page 22

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN… | K-28102 | 1031 | 639.44 | 0.00 | 15,830.44 | CL Package 7/22-7/23 |
| | | | | **Net Change=15,830.44** | | | **15,830.44** | **0.00** | **15,830.44** | = Ending Balance = |
| | | | | | | | | | | |
| **5710-2000** | | | | **Insurance - Umbrella** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/25/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27953 | 1030 | 5,014.00 | 0.00 | 5,014.00 | Umbrella 7/23-7/24 |
| | | | | **Net Change=5,014.00** | | | **5,014.00** | **0.00** | **5,014.00** | = Ending Balance = |
| | | | | | | | | | | |
| **6010-0100** | | | | **Legal Fees - Receiver** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27017 | 1013 | 262.50 | 0.00 | 262.50 | May legal fee |
| | | | | **Net Change=262.50** | | | **262.50** | **0.00** | **262.50** | = Ending Balance = |
| | | | | | | | | | | |
| **6010-0150** | | | | **Receiver Fees - Admin** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 09/11/2023 | 09/2023 | Rcls Rcvrshp fees | J-18561 | Rcls r… | 500.00 | 0.00 | 500.00 | Rcls May'23 Recvrshp fee |
| fgasr187 | Forum Center | 09/11/2023 | 09/2023 | Rcls Rcvrshp fees | J-18561 | Rcls r… | 2,835.00 | 0.00 | 3,335.00 | Rcls Jun'23 Recvrshp fee |
| | | | | **Net Change=3,335.00** | | | **3,335.00** | **0.00** | **3,335.00** | = Ending Balance = |
| | | | | | | | | | | |
| **6011-0250** | | | | **Signage** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 212.00 | 0.00 | 212.00 | Remove Arciterra lease signs |
| | | | | **Net Change=212.00** | | | **212.00** | **0.00** | **212.00** | = Ending Balance = |
| | | | | | | | | | | |
| **6012-0002** | | | | **Non-CAM Electric** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 07/25/2023 | 07/2023 | LG&E (v0001751) | K-26449 | 1008 | 126.42 | 0.00 | 126.42 | 6/14-7/14/23 240 N Hurstbourne |
| fgasr187 | Forum Center | 08/04/2023 | 08/2023 | LG&E (v0001751) | K-27016 | 1012 | 81.96 | 0.00 | 208.38 | 6/14-7/14/23 162 N Hurstbourne |
| fgasr187 | Forum Center | 08/09/2023 | 08/2023 | LG&E (v0001751) | K-27319 | 1014 | 60.78 | 0.00 | 269.16 | 6/14-7/14/23 178 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27800 | 1020 | 83.78 | 0.00 | 352.94 | 7/14-8/14/23 162 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27801 | 1021 | 332.47 | 0.00 | 685.41 | 7/14-8/14/23 202 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27802 | 1022 | 276.80 | 0.00 | 962.21 | 7/14-8/14/23 202 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27803 | 1023 | 1,160.24 | 0.00 | 2,122.45 | 7/14-8/14/23 300 N Hurstbourne Apt 202b |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27804 | 1024 | 119.32 | 0.00 | 2,241.77 | 7/14-8/14/23 240 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27805 | 1025 | 62.35 | 0.00 | 2,304.12 | 7/14-8/14/23 178 N Hurstbourne |
| fgasr187 | Forum Center | 08/23/2023 | 08/2023 | LG&E (v0001751) | K-27806 | 1026 | 62.35 | 0.00 | 2,366.47 | 7/14-8/14/23 200 N Hurstbourne |
| fgasr187 | Forum Center | 09/19/2023 | 09/2023 | LG&E (v0001751) | K-28976 | 1041 | 267.41 | 0.00 | 2,633.88 | 8/14-9/13/23 202 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/19/2023 | 09/2023 | LG&E (v0001751) | K-28977 | 1042 | 1,092.56 | 0.00 | 3,726.44 | 8/14-9/13/23 300 N Hurstbourne Pkwy Apt 202b |
| fgasr187 | Forum Center | 09/19/2023 | 09/2023 | LG&E (v0001751) | K-28978 | 1043 | 894.06 | 0.00 | 4,620.50 | 8/29-9/13/23 200 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/21/2023 | 09/2023 | LG&E (v0001751) | K-29015 | 1044 | 60.13 | 0.00 | 4,680.63 | 8/15-9/13/23 200 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/26/2023 | 09/2023 | LG&E (v0001751) | K-29230 | 1049 | 81.03 | 0.00 | 4,761.66 | 8/15-9/13/23 162 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/26/2023 | 09/2023 | LG&E (v0001751) | K-29231 | 1050 | 60.13 | 0.00 | 4,821.79 | 8/15-9/13/23 178 N Hurstbourne Pkwy |
| fgasr187 | Forum Center | 09/28/2023 | 09/2023 | LG&E (v0001751) | K-29321 | 1051 | 175.67 | 0.00 | 4,997.46 | 8/14-9/13/23 240 N Hurstbourne Pkwy |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)                                                                                                                                    Page 23

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=4,997.46 | | | 4,997.46 | 0.00 | 4,997.46 | = Ending Balance = |
| | | | | | | | | | | |
| **6012-0010** | | | | **Non-CAM R&M** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 180.20 | 0.00 | 180.20 | 8/21 Ste 240 doors installed |
| | | | | Net Change=180.20 | | | 180.20 | 0.00 | 180.20 | = Ending Balance = |
| | | | | | | | | | | |
| **6012-0018** | | | | **Non-CAM Clean Up** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 08/28/2023 | 08/2023 | Sweep All Inc (v0001901) | K-28103 | 1032 | 2,120.00 | 0.00 | 2,120.00 | 8/21 Suite 200 cleanup |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 1,272.00 | 0.00 | 3,392.00 | 8/28 Ste 162-166 |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 742.00 | 0.00 | 4,134.00 | 8/28 Ste 170-172 |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 901.00 | 0.00 | 5,035.00 | 8/28 Ste 170-172 |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 537.50 | 0.00 | 5,572.50 | 8/28 30 yd dumpster |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 1,961.00 | 0.00 | 7,533.50 | 9/5 Ste 200 |
| fgasr187 | Forum Center | 09/07/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28486 | 1037 | 397.50 | 0.00 | 7,931.00 | 9/5 remove signs from all vacant stes |
| fgasr187 | Forum Center | 09/14/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28751 | 1039 | 477.00 | 0.00 | 8,408.00 | Vacant suite 201 |
| fgasr187 | Forum Center | 09/14/2023 | 09/2023 | Sweep All Inc (v0001901) | K-28751 | 1039 | 318.00 | 0.00 | 8,726.00 | Vacant suite 201 |
| | | | | Net Change=8,726.00 | | | 8,726.00 | 0.00 | 8,726.00 | = Ending Balance = |
| | | | | | | | | | | |
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 0.13 | -0.13 | Trigild Settlement Test |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 0.01 | -0.14 | Lemistral Inc/Acct verify Test |
| fgasr187 | Forum Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 25.00 | 0.00 | 24.86 | 6/28 wire fee |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 20.00 | 0.00 | 44.86 | Bank Fees |
| | | | | Net Change=44.86 | | | 45.00 | 0.14 | 44.86 | = Ending Balance = |
| | | | | | | | | | | |
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 372.14 | 0.00 | 372.14 | Late Fees |
| fgasr187 | Forum Center | 07/26/2023 | 07/2023 | Jefferson County Tax Payment | J-17333 | Jeffer... | 103,076.90 | 0.00 | 103,449.04 | 21176600030000 RET Jeff County 1st'22'23 |
| fgasr187 | Forum Center | 07/26/2023 | 07/2023 | Jefferson County Tax Payment | J-17333 | Jeffer... | 6,557.64 | 0.00 | 110,006.68 | 21176600130000 RET Jeff County 1st'22'23 |
| fgasr187 | Forum Center | 08/29/2023 | 08/2023 | AT&T (v0001060) | K-28117 | 1034 | 19.50 | 0.00 | 110,026.18 | late fee |
| | | | | Net Change=110,026.18 | | | 110,026.18 | 0.00 | 110,026.18 | = Ending Balance = |
| | | | | | | | | | | |
| **8306-0000** | | | | **Ground Lease Expense** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 06/30/2023 | 06/2023 | Reclass ASR187 to FGASR187 ... | J-16185 | | 45,712.41 | 0.00 | 45,712.41 | Ground Lease |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | 7/23 Ground Lease Payment-UMB | J-15849 | Groun... | 45,712.41 | 0.00 | 91,424.82 | 7/23 Ground Lease Payment-UMB |
| fgasr187 | Forum Center | 07/05/2023 | 07/2023 | 7/23 ground lease pmt-UMB | J-15869 | Groun... | 1,371.37 | 0.00 | 92,796.19 | 7/23 ground lease pmt-UMB |
| fgasr187 | Forum Center | 08/01/2023 | 08/2023 | Ground Lease | J-16637 | Groun... | 47,083.78 | 0.00 | 139,879.97 | Ground Lease Pmt - UMB 8/23 |
| fgasr187 | Forum Center | 09/01/2023 | 09/2023 | 9/23 Ground Lease Pmt - UMB | J-18266 | 9/23 ... | 47,083.78 | 0.00 | 186,963.75 | 9/23 Ground Lease Pmt - UMB |

Wednesday, October 04, 2023
09:59 AM

Forum Center (fgasr187)                                                                                    Page 24

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Change=186,963.75 | | | 186,963.75 | 0.00 | 186,963.75 | = Ending Balance = |
| **8790-0050** | | | | **Title Insurance** | | | | | 0.00 | = Beginning Balance = |
| fgasr187 | Forum Center | 07/26/2023 | 07/2023 | Jefferson County Tax Payment | J-17333 | Jeffer… | 1,080.00 | 0.00 | 1,080.00 | 2022 RET Jeff County 1st/Excel Title/Ins |
| | | | | Net Change=1,080.00 | | | 1,080.00 | 0.00 | 1,080.00 | = Ending Balance = |
| | | | | | | | 2,002,350.70 | 2,002,350.70 | | |

Wednesday, October 04, 2023
09:59 AM

**Payment Register**

fgasr187

Page 1

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | K-26023 | fgasr187 | v0000566 | TRIGILD IVL LLC | 07/18/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40018 | fgasr187 | 15.86 | | CRE | | Parking & (rstrt) Postage |
| | | | | | | | | P-40406 | fgasr187 | 250.00 | | CRE | | June |
| | | | | | | | | P-40406 | fgasr187 | 6,055.10 | | | | June |
| **Total 1001** | | | | | | | | | | **6,320.96** | | | | |
| 1002 | K-26070 | fgasr187 | v0001494 | Vector97 | 07/18/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40454 | fgasr187 | 577.33 | | CRE | | 8/1-8/31/23 Savings |
| **Total 1002** | | | | | | | | | | **577.33** | | | | |
| 1003 | K-26071 | fgasr187 | v0001573 | WM Corporate Services Inc | 07/18/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40450 | fgasr187 | 1,692.58 | | CRE | | 8/1-8/31/23 ID-23008 |
| **Total 1003** | | | | | | | | | | **1,692.58** | | | | |
| 1004 | K-26445 | fgasr187 | v0001751 | LG&E | 07/25/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40933 | fgasr187 | 60.78 | | CRE | | 200 N Hurstbourne Pkwy |
| **Total 1004** | | | | | | | | | | **60.78** | | | | |
| 1005 | K-26446 | fgasr187 | v0001751 | LG&E | 07/25/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40934 | fgasr187 | 285.89 | | CRE | | 6/14-7/14/23 200 N Hurstbourne |
| **Total 1005** | | | | | | | | | | **285.89** | | | | |
| 1006 | K-26447 | fgasr187 | v0001751 | LG&E | 07/25/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40935 | fgasr187 | 326.26 | | CRE | | 6/14-7/14/23 202 N Hurstbourne Hsmt |
| **Total 1006** | | | | | | | | | | **326.26** | | | | |
| 1007 | K-26448 | fgasr187 | v0001751 | LG&E | 07/25/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40936 | fgasr187 | 1,171.95 | | CRE | | 6/14-7/14/23 Bristol bar 300 N Hurstburne 202b |
| **Total 1007** | | | | | | | | | | **1,171.95** | | | | |
| 1008 | K-26449 | fgasr187 | v0001751 | LG&E | 07/25/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40937 | fgasr187 | 126.42 | | CRE | | 6/14-7/14/23 240 N Hurstburne |
| **Total 1008** | | | | | | | | | | **126.42** | | | | |
| 1009 | K-26450 | fgasr187 | v0001901 | Sweep All Inc | 07/25/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40621 | fgasr187 | 197.16 | | CRE | | June 6, 10, 13 |
| | | | | | | | | P-40621 | fgasr187 | 47.70 | | | | June 5 |
| **Total 1009** | | | | | | | | | | **244.86** | | | | |

Friday, October 20, 2023
12:11 PM

Page 2

## Payment Register

fgasr187
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1010 | K-26787 | fgasr187 | v0001623 | BrightView Landscape Services Inc | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-39948 | fgasr187 | 1,810.30 | | CRE | | July |
| **Total 1010** | | | | | | | | | | **1,810.30** | | | | |
| 1011 | K-26788 | fgasr187 | v0001623 | BrightView Landscape Services Inc | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41745 | fgasr187 | 1,810.30 | | CRE | | Forum |
| **Total 1011** | | | | | | | | | | **1,810.30** | | | | |
| 1012 | K-27016 | fgasr187 | v0001751 | LG&E | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42148 | fgasr187 | 81.96 | | CRE | | 6/14-7/14/23 162 N Hurstbourne |
| **Total 1012** | | | | | | | | | | **81.96** | | | | |
| 1013 | K-27017 | fgasr187 | v0000566 | TRIGILD IVL LLC | 08/04/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40930 | fgasr187 | 2,835.00 | | CRE | | June Receiver Fee |
| | | | | | | | | P-40931 | fgasr187 | 500.00 | | CRE | | May receiver fee |
| | | | | | | | | P-40931 | fgasr187 | 262.50 | | | | May legal fee |
| | | | | | | | | P-40931 | fgasr187 | 250.00 | | | | May account fee |
| | | | | | | | | P-40931 | fgasr187 | 1,500.00 | | | | May management fee |
| | | | | | | | | P-40932 | fgasr187 | 114.63 | | CRE | | 6/6 visit |
| | | | | | | | | P-40932 | fgasr187 | 608.80 | | | | 6/6 visit |
| **Total 1013** | | | | | | | | | | **6,070.93** | | | | |
| 1014 | K-27319 | fgasr187 | v0001751 | LG&E | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42854 | fgasr187 | 60.78 | | CRE | | 6/14-7/14/23 178 N Hurstbourne Pkwy |
| **Total 1014** | | | | | | | | | | **60.78** | | | | |
| 1015 | K-27556 | fgasr187 | v0001553 | LINK Services LLC | 08/14/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42882 | fgasr187 | 370.00 | | CRE | | 8/8 reset time clock |
| **Total 1015** | | | | | | | | | | **370.00** | | | | |
| 1016 | K-27604 | fgasr187 | v0001998 | Derby Fire Services LLC | 08/17/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43261 | fgasr187 | 950.00 | | CRE | | Annual Fire Inspection |
| | | | | | | | | P-43262 | fgasr187 | 325.00 | | CRE | | Annual Fire Alarm Inspection |
| **Total 1016** | | | | | | | | | | **1,275.00** | | | | |
| 1017 | K-27732 | fgasr187 | v0001623 | BrightView Landscape Services Inc | 08/23/2023 | 08/2023 | Check | | | | | | | |

**Payment Register**

fgasr187
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-43522 | fgasr187 | 1,810.30 | | CRE | | June |
| **Total 1017** | | | | | | | | | | **1,810.30** | | | | |
| 1018 | K-27733 | fgasr187 | v0001494 | Vector97 | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43291 | fgasr187 | 649.05 | | CRE | | 9/1-9/30/23 savings |
| **Total 1018** | | | | | | | | | | **649.05** | | | | |
| 1019 | K-27734 | fgasr187 | v0001573 | WM Corporate Services Inc | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43263 | fgasr187 | 1,692.58 | | CRE | | 9/1-9/30/23 ID 23008 |
| | | | | | | | | P-43263 | fgasr187 | -405.37 | | | | priior pd credit |
| **Total 1019** | | | | | | | | | | **1,287.21** | | | | |
| 1020 | K-27800 | fgasr187 | v0001751 | LG&E | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43646 | fgasr187 | 83.78 | | CRE | | 7/14-8/14/23 162 N Hurstbourne |
| **Total 1020** | | | | | | | | | | **83.78** | | | | |
| 1021 | K-27801 | fgasr187 | v0001751 | LG&E | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43647 | fgasr187 | 332.47 | | CRE | | 7/14-8/14/23 202 N Hurstbourne |
| **Total 1021** | | | | | | | | | | **332.47** | | | | |
| 1022 | K-27802 | fgasr187 | v0001751 | LG&E | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43648 | fgasr187 | 276.80 | | CRE | | 7/14-8/14/23 202 N Hurstbourne |
| **Total 1022** | | | | | | | | | | **276.80** | | | | |
| 1023 | K-27803 | fgasr187 | v0001751 | LG&E | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43649 | fgasr187 | 1,160.24 | | CRE | | 7/14-8/14/23 300 N Hurstbourne Apt 202b |
| **Total 1023** | | | | | | | | | | **1,160.24** | | | | |
| 1024 | K-27804 | fgasr187 | v0001751 | LG&E | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43650 | fgasr187 | 119.32 | | CRE | | 7/14-8/14/23 240 N Hurstbourne |
| **Total 1024** | | | | | | | | | | **119.32** | | | | |
| 1025 | K-27805 | fgasr187 | v0001751 | LG&E | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43651 | fgasr187 | 62.35 | | CRE | | 7/14-8/14/23 178 N Hurstbourne |
| **Total 1025** | | | | | | | | | | **62.35** | | | | |
| 1026 | K-27806 | fgasr187 | v0001751 | LG&E | 08/23/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43652 | fgasr187 | 62.35 | | CRE | | 7/14-8/14/23 200 N Hurstbourne |
| **Total 1026** | | | | | | | | | | **62.35** | | | | |

**Payment Register**

fgasr187
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | K-27862 | fgasr187 | v0001901 | Sweep All Inc | 08/24/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43696 | fgasr187 | 530.00 | | CRE | | Vacant ste 260 clean/wash |
| **Total 1027** | | | | | | | | | | **530.00** | | | | |
| 1028 | K-27863 | fgasr187 | v0001901 | Sweep All Inc | 08/24/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43697 | fgasr187 | 424.00 | | CRE | | Vacant ste 240 clean/wash |
| **Total 1028** | | | | | | | | | | **424.00** | | | | |
| 1029 | K-27864 | fgasr187 | v0001901 | Sweep All Inc | 08/24/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43698 | fgasr187 | 1,908.00 | | CRE | | Vacant Stes162-166 trash |
| **Total 1029** | | | | | | | | | | **1,908.00** | | | | |
| 1030 | K-27953 | fgasr187 | v0000566 | TRIGILD IVL LLC | 08/25/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43893 | fgasr187 | 15,191.00 | | CRE | | CL Package 7/23-7/24 |
| | | | | | | | | P-43893 | fgasr187 | 5,014.00 | | CRE | | Umbrella 7/23-7/24 |
| **Total 1030** | | | | | | | | | | **20,205.00** | | | | |
| 1031 | K-28102 | fgasr187 | v0001199 | MARSH & MCLENNAN AGENCY LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44002 | fgasr187 | 29,157.23 | | CRE | | Surplus Lines 11/2/22-11/2/23 |
| | | | | | | | | P-44008 | fgasr187 | 639.44 | | CRE | | CL Package 7/22-7/23 |
| **Total 1031** | | | | | | | | | | **29,796.67** | | | | |
| 1032 | K-28103 | fgasr187 | v0001901 | Sweep All Inc | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43977 | fgasr187 | 212.00 | | CRE | | Remove Arciterra lease signs |
| | | | | | | | | P-43978 | fgasr187 | 662.50 | | CRE | | 8/10 Parking lot rebars & bumpers |
| | | | | | | | | P-43979 | fgasr187 | 551.20 | | CRE | | 8/10 Light poles and bottoms |
| | | | | | | | | P-43980 | fgasr187 | 445.20 | | CRE | | 8/10 removal cart corrals (5) |
| | | | | | | | | P-43993 | fgasr187 | 2,120.00 | | CRE | | 8/21 Suite 200 cleanup |
| | | | | | | | | P-43994 | fgasr187 | 212.00 | | CRE | | 8/21 remove damaged picnic table |
| | | | | | | | | P-43995 | fgasr187 | 318.00 | | CRE | | 8/21 clean and move benches & ashtrays |
| | | | | | | | | P-43996 | fgasr187 | 339.20 | | CRE | | 8/21 debris removal rear 240 |
| | | | | | | | | P-43997 | fgasr187 | 180.20 | | CRE | | 8/21 Ste 240 doors installed |
| **Total 1032** | | | | | | | | | | **5,040.30** | | | | |
| 1033 | K-28104 | fgasr187 | v0000566 | TRIGILD IVL LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-43986 | fgasr187 | 250.00 | | CRE | | July |

## Payment Register

fgasr187
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-43986 | fgasr187 | 3,435.55 | | | | July |
| | | | | | | | | P-43986 | fgasr187 | 10.00 | | | | July |
| | | | | | | | | P-43986 | fgasr187 | 150.00 | | | | July |
| **Total 1033** | | | | | | | | | | **3,845.55** | | | | |
| 1034 | K-28117 | fgasr187 | v0001060 | AT&T | 08/29/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44097 | fgasr187 | 311.77 | | CRE | | 8/10/23 |
| | | | | | | | | P-44097 | fgasr187 | 19.50 | | | | late fee |
| | | | | | | | | P-44097 | fgasr187 | 488.63 | | | | prior bal thru 8/10/23 |
| **Total 1034** | | | | | | | | | | **819.90** | | | | |
| 1035 | K-28391 | fgasr187 | v0001623 | BrightView Landscape Services Inc | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44420 | fgasr187 | 1,810.30 | | CRE | | September |
| **Total 1035** | | | | | | | | | | **1,810.30** | | | | |
| 1036 | K-28392 | fgasr187 | v0000566 | TRIGILD IVL LLC | 09/06/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44541 | fgasr187 | 565.44 | | CRE | | 7/24 & 7/31 rekeys |
| **Total 1036** | | | | | | | | | | **565.44** | | | | |
| 1037 | K-28486 | fgasr187 | v0001901 | Sweep All Inc | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44656 | fgasr187 | 1,272.00 | | CRE | | 8/28 Ste 162-166 |
| | | | | | | | | P-44657 | fgasr187 | 742.00 | | CRE | | 8/28 Ste 170-172 |
| | | | | | | | | P-44658 | fgasr187 | 901.00 | | CRE | | 8/28 Ste 170-172 |
| | | | | | | | | P-44659 | fgasr187 | 537.50 | | CRE | | 8/28 30 yd dumpster |
| | | | | | | | | P-44660 | fgasr187 | 1,961.00 | | CRE | | 9/5 Ste 200 |
| | | | | | | | | P-44661 | fgasr187 | 397.50 | | CRE | | 9/5 remove signs from all vacant stes |
| **Total 1037** | | | | | | | | | | **5,811.00** | | | | |
| 1038 | K-28487 | fgasr187 | v0000566 | TRIGILD IVL LLC | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44569 | fgasr187 | 54.28 | | CRE | | 8/17 fedex derby |
| **Total 1038** | | | | | | | | | | **54.28** | | | | |
| 1039 | K-28751 | fgasr187 | v0001901 | Sweep All Inc | 09/14/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44993 | fgasr187 | 477.00 | | CRE | | Vacant suite 201 |
| | | | | | | | | P-44994 | fgasr187 | 318.00 | | CRE | | Vacant suite 201 |
| **Total 1039** | | | | | | | | | | **795.00** | | | | |
| 1040 | K-28975 | fgasr187 | v0001751 | LG&E | 09/19/2023 | 09/2023 | Check | | | | | | | |

**Payment Register**

fgasr187

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---------|---------------|-----------|------------|------------|------------|------------|----------------|------------------|----------|--------|-----------------|------------|-------|-------|
| | | | | | | | | P-45166 | fgasr187 | 317.43 | | CRE | | 8/14-9/13/23 202 N Hurstbourne Pkwy Hsmt |
| **Total 1040** | | | | | | | | | | **317.43** | | | | |
| 1041 | K-28976 | fgasr187 | v0001751 | LG&E | 09/19/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45167 | fgasr187 | 267.41 | | CRE | | 8/14-9/13/23 202 N Hurstbourne Pkwy |
| **Total 1041** | | | | | | | | | | **267.41** | | | | |
| 1042 | K-28977 | fgasr187 | v0001751 | LG&E | 09/19/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45168 | fgasr187 | 1,092.56 | | CRE | | 8/14-9/13/23 300 N Hurstbourne Pkwy Apt 202b |
| **Total 1042** | | | | | | | | | | **1,092.56** | | | | |
| 1043 | K-28978 | fgasr187 | v0001751 | LG&E | 09/19/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45169 | fgasr187 | 894.06 | | CRE | | 8/29-9/13/23 200 N Hurstbourne Pkwy |
| **Total 1043** | | | | | | | | | | **894.06** | | | | |
| 1044 | K-29015 | fgasr187 | v0001751 | LG&E | 09/21/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45611 | fgasr187 | 60.13 | | CRE | | 8/15-9/13/23 200 N Hurstbourne Pkwy |
| **Total 1044** | | | | | | | | | | **60.13** | | | | |
| 1045 | K-29016 | fgasr187 | v0001901 | Sweep All Inc | 09/21/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45560 | fgasr187 | 508.80 | | CRE | | 9/11 paint grafitti wall |
| | | | | | | | | P-45561 | fgasr187 | 1,590.00 | | CRE | | 9/11 repair potholes |
| | | | | | | | | P-45562 | fgasr187 | 503.50 | | CRE | | 9/11 paint grafitti transformer |
| **Total 1045** | | | | | | | | | | **2,602.30** | | | | |
| 1046 | K-29017 | fgasr187 | v0001494 | Vector97 | 09/21/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45610 | fgasr187 | 649.05 | | CRE | | 10/1-10/31/23 15-300 N Hurstbourne Pkwy |
| **Total 1046** | | | | | | | | | | **649.05** | | | | |
| 1047 | K-29018 | fgasr187 | v0001573 | WM Corporate Services Inc | 09/21/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45559 | fgasr187 | 1,692.58 | | CRE | | 10/1-10/31/23 ID 23008 Trash |
| **Total 1047** | | | | | | | | | | **1,692.58** | | | | |
| 1048 | K-29209 | fgasr187 | v0000627 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 09/25/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45156 | fgasr187 | 654.45 | | CRE | | Qtrly monitor 7/1/23-9/30/23 |

Friday, October 20, 2023
12:11 PM

**Payment Register**

fgasr187
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total 1048** | | | | | | | | | | **654.45** | | | | |
| 1049 | K-29230 | fgasr187 | v0001751 | LG&E | 09/26/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46006 | fgasr187 | 81.03 | | CRE | | 8/15-9/13/23 162 N Hurstbourne Pkwy |
| **Total 1049** | | | | | | | | | | **81.03** | | | | |
| 1050 | K-29231 | fgasr187 | v0001751 | LG&E | 09/26/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46007 | fgasr187 | 60.13 | | CRE | | 8/15-9/13/23 178 N Hurstbourne Pkwy |
| **Total 1050** | | | | | | | | | | **60.13** | | | | |
| 1051 | K-29321 | fgasr187 | v0001751 | LG&E | 09/28/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46098 | fgasr187 | 175.67 | | CRE | | 8/14-9/13/23 240 N Hurstbourne Pkwy |
| **Total 1051** | | | | | | | | | | **175.67** | | | | |
| 1052 | K-29322 | fgasr187 | v0000566 | TRIGILD IVL LLC | 09/28/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46047 | fgasr187 | 250.00 | | CRE | | August |
| | | | | | | | | P-46047 | fgasr187 | 4,161.66 | | | | August |
| | | | | | | | | P-46047 | fgasr187 | 10.00 | | | | August |
| | | | | | | | | P-46047 | fgasr187 | 150.00 | | | | August |
| **Total 1052** | | | | | | | | | | **4,571.66** | | | | |
| 1053 | K-29385 | fgasr187 | v0001060 | AT&T | 09/29/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46274 | fgasr187 | 382.06 | | CRE | | 9/10/23 |
| **Total 1053** | | | | | | | | | | **382.06** | | | | |
| **Grand Total** | | | | | | | | | | **113,236.13** | | | | |

**AT Forum KY (ASR187)**
**2023 Management Fee Schedule**

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash Receipts* | N/A | N/A | N/A | N/A | - | 151,377.54 | 86,128.27 | 104,041.49 | 167,325.83 | | | | 508,873.13 |
| | | | | | | | | | | | | | |
| Adjustments: | | | | | | | | | | | | | |
| Security Deposits | | | | | | | | | | | | | - |
| Insurance Reimb | | | | | | | | | | | | | - |
| Other | | | | | | | (239.58) | | | | | | (239.58) |
| | | | | | | | | | | | | | |
| Total  Allowed Cash Receipts | N/A | N/A | N/A | N/A | - | 151,377.54 | 85,888.69 | 104,041.49 | 167,325.83 | - | - | - | 508,633.55 |
| Mgmt Fee Rate & Minimum: | | | | | | | | | | | | | |
| $ | 1,500.00 | | | | | | | | | | | | |
| | | 4.00% | N/A | N/A | N/A | N/A | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | | | 4.00% |
| | | | | | | | | | | | | | |
| Mgmt Fee Due | N/A | N/A | N/A | N/A | 1,500.00 | 6,055.10 | 3,435.55 | 4,161.66 | 6,693.03 | | | | 21,845.34 |
| Mgmt Fee Paid | N/A | N/A | N/A | N/A | 1,500.00 | 6,055.10 | 3,435.55 | 4,161.66 | 0.00 | | | | 15,152.31 |
| Difference | N/A | N/A | N/A | N/A | 0.00 | (0.00) | 0.00 | 0.00 | (6,693.03) | | | | (6,693.03) |

| Notes: |
|---|
| Monthly management fee shall be the greater of 4% of gross receipts from property, or $1,500 per month |
| Receivership order signed 05/26/23 |

**Receivable Summary**

DB Caption: Live   All Selected Properties   Status: Current, Past, Future   Month From: 06/2023  To  06/2023   Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Forum Center (asr187 )** | | | | | |
| asr187 | Base rent - retail (CMBRT) | 305,476.77 | 116,656.11 | -82,937.86 | 339,195.02 |
| asr187 | CAM Estimate (CMCAM) | 18,111.08 | 9,564.50 | -7,116.72 | 20,558.86 |
| asr187 | CAM Prior Year (CMPYC) | 214.16 | 0.00 | 0.00 | 214.16 |
| asr187 | Insurance Estimate (CMINS) | 2,851.77 | 1,411.95 | -1,061.79 | 3,201.93 |
| asr187 | Late Fees (CMLAT) | 30,274.14 | 0.00 | 0.00 | 30,274.14 |
| asr187 | Prepayment | -32,911.95 | 0.00 | 32,672.37 | -239.58 |
| asr187 | Tax Estimate (CMPTX) | 20,559.19 | 9,129.46 | -6,903.87 | 22,784.78 |
| asr187 | Tenant Billback (CMTBB) | 5,500.96 | 1,306.28 | 0.00 | 6,807.24 |
| **asr187** | | **350,076.12** | **138,068.30** | **-65,347.87** | **422,796.55** |
| | | | | | |
| **Forum Center (fgasr187)** | | | | | |
| fgasr187 | Prepayment | 0.00 | 0.00 | -86,029.67 | -86,029.67 |
| **fgasr187** | | **0.00** | **0.00** | **-86,029.67** | **-86,029.67** |
| | | | | | |
| **Grand Total** | | **350,076.12** | **138,068.30** | **-151,377.54** | **336,766.88** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 9:51 AM

Wednesday, October 04, 2023
09:51 AM

**Receivable Summary**

DB Caption: Live   Property: fgasr187   Status: Current, Past, Future   Month From: 07/2023   To  07/2023   Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Forum Center (fgasr187)** | | | | | |
| fgasr187 | Base rent - retail (CMBRT) | 0.00 | 455,851.13 | -146,979.20 | 308,871.93 |
| fgasr187 | CAM Estimate (CMCAM) | 0.00 | 30,123.36 | -11,520.63 | 18,602.73 |
| fgasr187 | CAM Prior Year (CMPYC) | 0.00 | 214.16 | 0.00 | 214.16 |
| fgasr187 | Insurance Estimate (CMINS) | 0.00 | 4,613.88 | -1,648.54 | 2,965.34 |
| fgasr187 | Late Fees (CMLAT) | 0.00 | 30,274.14 | 0.00 | 30,274.14 |
| fgasr187 | Prepayment | -86,029.67 | 0.00 | 60,312.47 | -25,717.20 |
| fgasr187 | Rent Relief (CMRLF) | 0.00 | -25,075.53 | 25,075.53 | 0.00 |
| fgasr187 | Tax Estimate (CMPTX) | 0.00 | 31,914.24 | -11,367.90 | 20,546.34 |
| fgasr187 | Tenant Billback (CMTBB) | 0.00 | 6,807.24 | 0.00 | 6,807.24 |
| **fgasr187** | | **-86,029.67** | **534,722.62** | **-86,128.27** | **362,564.68** |
| | | | | | |
| **Grand Total** | | **-86,029.67** | **534,722.62** | **-86,128.27** | **362,564.68** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 9:53 AM

Wednesday, October 04, 2023
09:53 AM

**Receivable Summary**

DB Caption: Live   Property: fgasr187   Status: Current, Past, Future   Month From: 08/2023  To  08/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Forum Center (fgasr187)** | | | | | |
| fgasr187 | Base rent - retail (CMBRT) | 308,871.93 | 116,656.11 | -98,829.06 | 326,698.98 |
| fgasr187 | CAM Estimate (CMCAM) | 18,602.73 | 9,564.50 | -8,358.19 | 19,809.04 |
| fgasr187 | CAM Prior Year (CMPYC) | 214.16 | 0.00 | 0.00 | 214.16 |
| fgasr187 | Insurance Estimate (CMINS) | 2,965.34 | 1,411.95 | -1,221.78 | 3,155.51 |
| fgasr187 | Late Fees (CMLAT) | 30,274.14 | 0.00 | 0.00 | 30,274.14 |
| fgasr187 | Prepayment | -25,717.20 | 0.00 | 12,287.76 | -13,429.44 |
| fgasr187 | Tax Estimate (CMPTX) | 20,546.34 | 9,129.46 | -7,920.22 | 21,755.58 |
| fgasr187 | Tenant Billback (CMTBB) | 6,807.24 | 1,171.95 | 0.00 | 7,979.19 |
| **fgasr187** | | **362,564.68** | **137,933.97** | **-104,041.49** | **396,457.16** |
| **Grand Total** | | **362,564.68** | **137,933.97** | **-104,041.49** | **396,457.16** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 9:53 AM

## Receivable Summary

DB Caption: Live   Property: fgasr187   Status: Current, Past, Future   Month From: 09/2023  To  09/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **Forum Center (fgasr187)** | | | | | |
| fgasr187 | Base rent - retail (CMBRT) | 326,698.98 | 116,656.11 | -101,724.61 | 341,630.48 |
| fgasr187 | CAM Estimate (CMCAM) | 19,809.04 | 9,564.50 | -8,201.20 | 21,172.34 |
| fgasr187 | CAM Prior Year (CMPYC) | 214.16 | 0.00 | 0.00 | 214.16 |
| fgasr187 | Insurance Estimate (CMINS) | 3,155.51 | 1,411.95 | -1,263.55 | 3,303.91 |
| fgasr187 | Late Fees (CMLAT) | 30,274.14 | 0.00 | 0.00 | 30,274.14 |
| fgasr187 | Miscellaneous Income (TGMISC) | 0.00 | 1,500.00 | -1,500.00 | 0.00 |
| fgasr187 | Prepayment | -13,429.44 | 0.00 | -46,471.90 | -59,901.34 |
| fgasr187 | Tax Estimate (CMPTX) | 21,755.58 | 9,129.45 | -8,164.57 | 22,720.46 |
| fgasr187 | Tenant Billback (CMTBB) | 7,979.19 | 0.00 | 0.00 | 7,979.19 |
| **fgasr187** | | **396,457.16** | **138,262.01** | **-167,325.83** | **367,393.34** |
| **Grand Total** | | **396,457.16** | **138,262.01** | **-167,325.83** | **367,393.34** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 9:54 AM

Wednesday, October 04, 2023
09:54 AM

**Forum Center**

10/2/2023

**Bank Reconciliation Report**

**9/30/2023**

██████████



_Tim Stodnick_ ✓

**Posted by: bdelort  on 10/2/2023**

**Balance Per Bank Statement as of 9/30/2023**      **265,167.23**

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---|
| 9/29/2023 | 35 | | 30,419.38 |
| **Plus:** | **Outstanding Deposits** | | **30,419.38** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/25/2023 | 1048 | v0000627 - JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 654.45 |
| 9/26/2023 | 1049 | v0001751 - LG&E | 81.03 |
| 9/26/2023 | 1050 | v0001751 - LG&E | 60.13 |
| 9/28/2023 | 1051 | v0001751 - LG&E | 175.67 |
| 9/28/2023 | 1052 | v0000566 - TRIGILD IVL LLC | 4,571.66 |
| 9/29/2023 | 1053 | v0001060 - AT&T | 382.06 |
| **Less:** | **Outstanding Checks** | | **5,925.00** |
| | **Reconciled Bank Balance** | | **289,661.61** |

**Balance per GL as of 9/30/2023**      **289,661.61**

     **Reconciled Balance Per G/L**      **289,661.61**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)      **0.00**

**Forum Center**

10/2/2023

**Bank Reconciliation Report**

**9/30/2023**



**Posted by: bdelort  on 10/2/2023**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/23/2023 | 1019 | v0001573 - WM Corporate Services Inc | 1,287.21 | 9/30/2023 |
| 8/28/2023 | 1031 | v0001199 - MARSH & MCLENNAN AGENCY LLC | 29,796.67 | 9/30/2023 |
| 8/28/2023 | 1032 | v0001901 - Sweep All Inc | 5,040.30 | 9/30/2023 |
| 8/29/2023 | 1034 | v0001060 - AT&T | 819.90 | 9/30/2023 |
| 9/6/2023 | 1035 | v0001623 - BrightView Landscape Services Inc | 1,810.30 | 9/30/2023 |
| 9/6/2023 | 1036 | v0000566 - TRIGILD IVL LLC | 565.44 | 9/30/2023 |
| 9/7/2023 | 1037 | v0001901 - Sweep All Inc | 5,811.00 | 9/30/2023 |
| 9/7/2023 | 1038 | v0000566 - TRIGILD IVL LLC | 54.28 | 9/30/2023 |
| 9/14/2023 | 1039 | v0001901 - Sweep All Inc | 795.00 | 9/30/2023 |
| 9/19/2023 | 1040 | v0001751 - LG&E | 317.43 | 9/30/2023 |
| 9/19/2023 | 1041 | v0001751 - LG&E | 267.41 | 9/30/2023 |
| 9/19/2023 | 1042 | v0001751 - LG&E | 1,092.56 | 9/30/2023 |
| 9/19/2023 | 1043 | v0001751 - LG&E | 894.06 | 9/30/2023 |
| 9/21/2023 | 1044 | v0001751 - LG&E | 60.13 | 9/30/2023 |
| 9/21/2023 | 1045 | v0001901 - Sweep All Inc | 2,602.30 | 9/30/2023 |
| 9/21/2023 | 1046 | v0001494 - Vector97 | 649.05 | 9/30/2023 |
| 9/21/2023 | 1047 | v0001573 - WM Corporate Services Inc | 1,692.58 | 9/30/2023 |
| **Total Cleared Checks** | | | **53,555.62** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/1/2023 | 26 | | 20,177.62 | 9/30/2023 |
| 9/1/2023 | 27 | | 17,530.23 | 9/30/2023 |
| 9/1/2023 | 28 | | 9,533.75 | 9/30/2023 |
| 9/5/2023 | 29 | | 2,142.86 | 9/30/2023 |
| 9/6/2023 | 30 | | 24,766.83 | 9/30/2023 |
| 9/7/2023 | 31 | :CHECKscan Deposit | 14,013.56 | 9/30/2023 |
| 9/8/2023 | 32 | | 1,500.00 | 9/30/2023 |
| 9/29/2023 | 33 | | 9,533.75 | 9/30/2023 |
| 9/29/2023 | 34 | | 20,177.62 | 9/30/2023 |
| 9/29/2023 | 36 | | 17,530.23 | 9/30/2023 |
| **Total Cleared Deposits** | | | **136,906.45** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/1/2023 | JE 18266 | 9/23 Ground Lease Pmt - UMB | -47,083.78 | 9/30/2023 |
| **Total Cleared Other Items** | | | **-47,083.78** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 4 |
| Account Number: | ***146969 |
| Date: | 09/30/23 |

\*\*\*\*\*\*\*\*\*\*\*\*AUTO\*\*MIXED AADC 710
7104 0.8440 MB 0.561   26 40 75

TRIGILD INC AS RECEIVER FOR  AT FORUM
LOUISVILLE KY II LLC OPERATING
ACCOUNTING
4131 N CENTRAL EXPY STE 775
DALLAS TX  75204-2126

## STATEMENT SUMMARY AS OF 09/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | ████████████ | 265,167.23 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR  AT FORUM | Acc██ |
|---|---|---|

| | | | |
|---|---|---|---|
| Beginning Balance | 9/01/23 | 228,900.18 | |
| Deposits / Misc Credits | 10 | 136,906.45 | |
| Withdrawals / Misc Debits | 18 | 100,639.40 | |
| ** Ending Balance | 9/30/23 | 265,167.23 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 195,076 | |
| Enclosures | | 17 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 9/01 | 20,177.62 | PMKYLOUISVILLE/Rent 065404340 Trigild Inc. Forum Cen |
| 9/01 | 17,530.23 | THE TALBOTS, INC/3102026 REF*EM**44024\ 3102026 AT FORUM LOUISVILLE KY |
| 9/01 | 9,533.75 | LEMISTRAL INC/Bill.com LEMISTRAL INC Bill.com 025OCWOQNDM44GQ A cct # 00000655 - Inv #fgasr1t0003813 025OCWOQNDM44GQ AT Forum Louisville KY |
| 9/05 | 2,142.86 | LISTEN H DISB/CASH DISB MIRACLE EAR MONTHLY RENT CF124933 TRIGILD INC. |
| 9/06 | 24,766.83 | CONTEMPORARY GAL/PAYMENTS REF*SEPT RENT\ ADMHFH AT FORUM |
| 9/08 | 14,013.56 | TRIGILDINC-FGASR/Settlement 000018852777702 Yardi Process Master 1 |
| 9/08 | 1,500.00 | BRITTNAY CRUMPLE/SENDER 671333510 TRIGILD BANK FBO |
| 9/29 | 20,177.62 | PMKYLOUISVILLE/Rent 065404340 Trigild Inc. Forum Cen |
| 9/29 | 17,530.23 | THE TALBOTS, INC/3103163 REF*EM**44365\ 3103163 AT FORUM LOUISVILLE KY |
| 9/29 | 9,533.75 | LEMISTRAL INC/Bill.com LEMISTRAL INC Bill.com 025GVERVZZN4S5K A cct # |




MEMBER
**FDIC**

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

TRIGILD INC AS RECEIVER FOR  AT FORUM

| Page Number | 2 of 4 |
| Account Number: |  |
| | |
| Date: | 09/30/23 |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| | | 00000655 - Inv #fgasr187 t00038 |
| | | 025GVERVZZN4S5K AT Forum Louisville KY |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 9/01 | 47,083.78 | Wire Out -UMB Bank Trust Dept |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 9/05 | 1019 | 1,287.21 | 9/12 | 1037 | 5,811.00 | 9/27 | 1043 | 894.06 |
| 9/05 | 1031* | 29,796.67 | 9/11 | 1038 | 54.28 | 9/27 | 1044 | 60.13 |
| 9/01 | 1032 | 5,040.30 | 9/19 | 1039 | 795.00 | 9/26 | 1045 | 2,602.30 |
| 9/08 | 1034* | 819.90 | 9/27 | 1040 | 317.43 | 9/26 | 1046 | 649.05 |
| 9/12 | 1035 | 1,810.30 | 9/27 | 1041 | 267.41 | 9/29 | 1047 | 1,692.58 |
| 9/08 | 1036 | 565.44 | 9/27 | 1042 | 1,092.56 | | | |

( * indicates a break in check number sequence)

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/01 | 224,017.70 | 9/11 | 233,917.45 | 9/27 | 219,618.21 |
| 9/05 | 195,076.68 | 9/12 | 226,296.15 | 9/29 | 265,167.23 |
| 9/06 | 219,843.51 | 9/19 | 225,501.15 | | |
| 9/08 | 233,971.73 | 9/26 | 222,249.80 | | |





09/05/2023   1019   $1,287.21



09/12/2023   1037   $5,811.00



09/05/2023   1031   $29,796.67



09/11/2023   1038   $54.28





09/01/2023   1032   $5,040.30



09/19/2023   1039   $795.00



09/08/2023   1034   $819.90



09/27/2023   1040   $317.43



09/12/2023   1035   $1,810.30



09/27/2023   1041   $267.41

09/08/2023   1036   $565.44



09/27/2023   1042   $1,092.56





09/27/2023   1043   $894.06

09/27/2023   1044   $60.13

09/26/2023   1045   $2,602.30

09/26/2023   1046   $649.05

09/29/2023   1047   $1,692.58

**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center,  P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |



<u>ArciTerra USB Rochester MN, LLC</u>

2665 Commerce Drive NW, Rochester, MN 55901

## **TABLE OF CONTENTS**

### **Trigild IVL, LLC - FINANCIAL CONTENTS US BANK PROPERTY**

BALANCE SHEET                                             PAGE 355

INCOME STTMENT                                          PAGE 356-357

T-12 INCOME STATMENT                              PAGE 358-359

CASH FLOW STATEMENT                            PAGE 360-361

RENT ROLL                                                    PAGE 362

AR REPORT                                                   PAGE 363-365

OPEN PAYABLES                                         PAGE 366

TRIAL BALANCE                                          PAGE 367

GENERAL LEDGER                                      PAGE 368-379

PAYMENT REGISTER                                 PAGE 380-384

MANAGEMENT FEE CALCULATION              PAGE 385-389

BANK STATEMENT                                      PAGE 390-394

US Bank Center (fgs01001)                                                                                    Page 1

# Balance Sheet (With Period Change)

Period = Sep 2023

Book = Cash ; Tree = ysi_bs

|  |  | Balance Current Period | Beginning Balance | Net Change |
|---|---|---|---|---|
| 1000-0000 | ASSETS | | | |
| 1005-0000 | CASH | | | |
| 1010-0000 | Cash - Operating | 35,091.05 | 82,583.58 | -47,492.53 |
| 1049-9999 | TOTAL CASH | 35,091.05 | 82,583.58 | -47,492.53 |
| 1999-9999 | TOTAL ASSETS | 35,091.05 | 82,583.58 | -47,492.53 |
| 2000-0000 | LIABILITIES AND EQUITY | | | |
| 3000-0000 | EQUITY | | | |
| 3001-0000 | PRINCIPAL 1 EQUITY | | | |
| 3002-2000 | Contributions - Lender/Owner | 131,200.73 | 131,200.73 | 0.00 |
| 3005-9999 | TOTAL PRINCIPAL 1 EQUITY | 131,200.73 | 131,200.73 | 0.00 |
| 3899-9999 | TOTAL EQUITY | 131,200.73 | 131,200.73 | 0.00 |
| 3950-0000 | Retained Earnings | -96,109.68 | -48,617.15 | -47,492.53 |
| 3999-9999 | TOTAL LIABILITIES AND EQUITY | 35,091.05 | 82,583.58 | -47,492.53 |

Wednesday, October 04, 2023
10:39 AM

US Bank Center (fgs01001)

# Income Statement

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 101,488.08 | 0.00 | 101,488.08 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 194.24 | 0.00 | 194.24 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 101,682.32 | 0.00 | 101,682.32 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 14,060.52 | 0.00 | 14,060.52 | 0.00 |
| 4230-0000 | Insurance Estimate | 1,525.36 | 0.00 | 1,525.36 | 0.00 |
| 4240-0000 | Tax Estimate | 23,667.04 | 0.00 | 23,667.04 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 39,252.92 | 0.00 | 39,252.92 | 0.00 |
| 4999-9999 | TOTAL INCOME | 140,935.24 | 0.00 | 140,935.24 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 6,088.00 | 0.00 | 6,088.00 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 7,088.00 | 0.00 | 7,088.00 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 | Printing & Postage | 239.95 | 0.00 | 239.95 | 0.00 |
| 5071-0220 | Software Maintenance | 300.00 | 0.00 | 300.00 | 0.00 |
| 5071-0240 | Travel & Auto | 1,085.02 | 0.00 | 1,085.02 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 1,624.97 | 0.00 | 1,624.97 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 786.87 | 0.00 | 786.87 | 0.00 |
| 5130-0000 | Water | 685.42 | 0.00 | 685.42 | 0.00 |
| 5140-0000 | Sewer | 199.56 | 0.00 | 199.56 | 0.00 |
| 5170-0000 | Trash | 15,564.03 | 0.00 | 15,564.03 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 17,235.88 | 0.00 | 17,235.88 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5330-0000 | Landscaping - Svc Contract | 1,326.31 | 0.00 | 1,326.31 | 0.00 |
| 5330-5000 | Landscaping - Other | 1,892.19 | 0.00 | 1,892.19 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 3,218.50 | 0.00 | 3,218.50 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 3,218.50 | 0.00 | 3,218.50 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 188,952.00 | 0.00 | 188,952.00 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 188,952.00 | 0.00 | 188,952.00 | 0.00 |
| 5700-0000 | INSURANCE | | | | |
| 5710-0000 | Insurance - Property | 3,403.83 | 0.00 | 3,403.83 | 0.00 |
| 5710-1000 | Insurance - Liability | 749.65 | 0.00 | 749.65 | 0.00 |
| 5710-2000 | Insurance - Umbrella | 517.00 | 0.00 | 517.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 4,670.48 | 0.00 | 4,670.48 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 222,789.83 | 0.00 | 222,789.83 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6012-0002 | Non-CAM Electric | 453.24 | 0.00 | 453.24 | 0.00 |
| 6012-0004 | Non-CAM Water | 464.34 | 0.00 | 464.34 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 227,304.91 | 0.00 | 227,304.91 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -86,369.67 | 0.00 | -86,369.67 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |

US Bank Center (fgs01001)                                                                                    Page 2

## Income Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | 92.17 | 0.00 | 92.17 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 8,517.84 | 0.00 | 8,517.84 | 0.00 |
| 8303-1000 | Interest Expense | 50.00 | 0.00 | 50.00 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.00 | 0.00 | 1,080.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 9,740.01 | 0.00 | 9,740.01 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 9,740.01 | 0.00 | 9,740.01 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -96,109.68 | 0.00 | -96,109.68 | 0.00 |

Wednesday, October 04, 2023
10:39 AM

US Bank Center (fgs01001)

**Statement (12 months)**

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | | | | | | | |
| 4001-0000 | OPERATING INCOME | | | | | | | | | | |
| 4002-0000 | INCOME | | | | | | | | | | |
| 4005-0000 | RENTAL INCOME | | | | | | | | | | |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,817.52 | 24,438.52 | 21,628.02 | 36,604.02 | 101,488.08 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,827.28 | -14,730.16 | 48.56 | 48.56 | 194.24 |
| 4099-9999 | TOTAL RENTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,644.80 | 9,708.36 | 21,676.58 | 36,652.58 | 101,682.32 |
| 4200-0000 | NNN INCOME | | | | | | | | | | |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,090.23 | 3,314.07 | 2,702.15 | 5,954.07 | 14,060.52 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 251.71 | 341.13 | 296.42 | 636.10 | 1,525.36 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,713.21 | 5,711.23 | 4,712.22 | 9,530.38 | 23,667.04 |
| 4299-9999 | TOTAL NNN INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,055.15 | 9,366.43 | 7,710.79 | 16,120.55 | 39,252.92 |
| 4999-9999 | TOTAL INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,699.95 | 19,074.79 | 29,387.37 | 52,773.13 | 140,935.24 |
| 5000-0000 | OPERATING EXPENSES | | | | | | | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | | | | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | | | | | | | |
| 5070-0100 | Management Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,588.00 | 6,335.00 | -1,835.00 | 6,088.00 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 500.00 | 250.00 | 1,000.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,838.00 | 6,835.00 | -1,585.00 | 7,088.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | | | | | | | |
| 5071-0210 | Printing & Postage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.86 | 137.98 | 83.11 | 239.95 |
| 5071-0220 | Software Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 | 300.00 |
| 5071-0240 | Travel & Auto | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 148.77 | 936.25 | 0.00 | 1,085.02 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.63 | 1,224.23 | 233.11 | 1,624.97 |
| 5100-0000 | UTILITIES | | | | | | | | | | |
| 5110-0000 | Electricity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 417.72 | 154.69 | 214.46 | 786.87 |
| 5130-0000 | Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 490.72 | 194.70 | 0.00 | 685.42 |
| 5140-0000 | Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 199.56 | 199.56 |
| 5170-0000 | Trash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,292.96 | 3,050.58 | 2,991.64 | 3,228.85 | 15,564.03 |
| 5199-9999 | TOTAL UTILITIES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,292.96 | 3,959.02 | 3,341.03 | 3,642.87 | 17,235.88 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | | | | | | | |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527.00 | 799.31 | 1,326.31 |
| 5330-5000 | Landscaping - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,892.19 | 0.00 | 1,892.19 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,419.19 | 799.31 | 3,218.50 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,419.19 | 799.31 | 3,218.50 |
| 5600-0000 | PROPERTY TAXES | | | | | | | | | | |

Wednesday, October 04, 2023
10:38 AM

US Bank Center (fgs01001)

**Statement (12 months)**

Period = Jan 2023-Sep 2023
Book = Cash ; Tree = ysi_is

| | | Jan 2023 | Feb 2023 | Mar 2023 | Apr 2023 | May 2023 | Jun 2023 | Jul 2023 | Aug 2023 | Sep 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5610-0000 | Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,420.76 | 0.00 | 93,531.24 | 188,952.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,420.76 | 0.00 | 93,531.24 | 188,952.00 |
| 5700-0000 | INSURANCE | | | | | | | | | | |
| 5710-0000 | Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,403.83 | 0.00 | 3,403.83 |
| 5710-1000 | Insurance - Liability | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 749.65 | 0.00 | 749.65 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 517.00 | 0.00 | 517.00 |
| 5799-9999 | TOTAL INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,670.48 | 0.00 | 4,670.48 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,292.96 | 101,385.41 | 18,489.93 | 96,621.53 | 222,789.83 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,335.00 | 3,335.00 |
| 6012-0002 | Non-CAM Electric | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 209.58 | 118.54 | 125.12 | 453.24 |
| 6012-0004 | Non-CAM Water | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191.63 | 130.95 | 141.76 | 464.34 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,292.96 | 101,786.62 | 19,001.92 | 100,223.41 | 227,304.91 |
| 6999-9999 | NET OPERATING INCOME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,406.99 | -82,711.83 | 10,385.45 | -47,450.28 | -86,369.67 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | | | | | | | |
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | | | | | | | |
| 8301-0025 | Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.08 | 50.00 | 0.00 | 42.25 | 92.17 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,517.84 | 0.00 | 0.00 | 8,517.84 |
| 8303-1000 | Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 8790-0050 | Title Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 1,080.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.92 | 9,647.84 | 0.00 | 42.25 | 9,740.01 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.92 | 9,647.84 | 0.00 | 42.25 | 9,740.01 |
| 9998-9999 | TOTAL INCOME (LOSS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,357.07 | -92,359.67 | 10,385.45 | -47,492.53 | -96,109.68 |

US Bank Center (fgs01001)    Page 1

# Cash Flow Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_cf

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4000-0000 | INCOME (LOSS) | | | | |
| 4001-0000 | OPERATING INCOME | | | | |
| 4002-0000 | INCOME | | | | |
| 4005-0000 | RENTAL INCOME | | | | |
| 4010-0300 | Base rent - retail rents | 101,488.08 | 0.00 | 101,488.08 | 0.00 |
| 4060-0000 | Prepaid Receipts Cash | 194.24 | 0.00 | 194.24 | 0.00 |
| 4099-9999 | TOTAL RENTAL INCOME | 101,682.32 | 0.00 | 101,682.32 | 0.00 |
| 4200-0000 | NNN INCOME | | | | |
| 4220-0000 | CAM Estimate | 14,060.52 | 0.00 | 14,060.52 | 0.00 |
| 4230-0000 | Insurance Estimate | 1,525.36 | 0.00 | 1,525.36 | 0.00 |
| 4240-0000 | Tax Estimate | 23,667.04 | 0.00 | 23,667.04 | 0.00 |
| 4299-9999 | TOTAL NNN INCOME | 39,252.92 | 0.00 | 39,252.92 | 0.00 |
| 4999-9999 | TOTAL INCOME | 140,935.24 | 0.00 | 140,935.24 | 0.00 |
| 5000-0000 | OPERATING EXPENSES | | | | |
| 5050-0000 | RECOVERABLE EXPENSES | | | | |
| 5070-0000 | REIMBURSABLE MANAGEMENT FEES | | | | |
| 5070-0100 | Management Fee Expense | 6,088.00 | 0.00 | 6,088.00 | 0.00 |
| 5070-2000 | Accounting Fee Expense | 1,000.00 | 0.00 | 1,000.00 | 0.00 |
| 5070-9999 | TOTAL REIMBURSABLE MANAGEMENT FEES | 7,088.00 | 0.00 | 7,088.00 | 0.00 |
| 5071-0000 | REIMBURSEABLE ADMIN & MARKETING | | | | |
| 5071-0210 | Printing & Postage | 239.95 | 0.00 | 239.95 | 0.00 |
| 5071-0220 | Software Maintenance | 300.00 | 0.00 | 300.00 | 0.00 |
| 5071-0240 | Travel & Auto | 1,085.02 | 0.00 | 1,085.02 | 0.00 |
| 5071-9999 | TOTAL REIMBURSEABLE ADMIN & MARKETING | 1,624.97 | 0.00 | 1,624.97 | 0.00 |
| 5100-0000 | UTILITIES | | | | |
| 5110-0000 | Electricity | 786.87 | 0.00 | 786.87 | 0.00 |
| 5130-0000 | Water | 685.42 | 0.00 | 685.42 | 0.00 |
| 5140-0000 | Sewer | 199.56 | 0.00 | 199.56 | 0.00 |
| 5170-0000 | Trash | 15,564.03 | 0.00 | 15,564.03 | 0.00 |
| 5199-9999 | TOTAL UTILITIES | 17,235.88 | 0.00 | 17,235.88 | 0.00 |
| 5200-0000 | REPAIRS AND MAINTENANCE | | | | |
| 5300-0000 | GENERAL REPAIRS AND MAINTENANCE | | | | |
| 5330-0000 | Landscaping - Svc Contract | 1,326.31 | 0.00 | 1,326.31 | 0.00 |
| 5330-5000 | Landscaping - Other | 1,892.19 | 0.00 | 1,892.19 | 0.00 |
| 5499-9999 | TOTAL GENERAL REPAIRS AND MAINTENANCE | 3,218.50 | 0.00 | 3,218.50 | 0.00 |
| 5599-9999 | TOTAL REPAIRS AND MAINTENANCE | 3,218.50 | 0.00 | 3,218.50 | 0.00 |
| 5600-0000 | PROPERTY TAXES | | | | |
| 5610-0000 | Property Taxes | 188,952.00 | 0.00 | 188,952.00 | 0.00 |
| 5699-9999 | TOTAL PROPERTY TAXES | 188,952.00 | 0.00 | 188,952.00 | 0.00 |
| 5700-0000 | INSURANCE | | | | |
| 5710-0000 | Insurance - Property | 3,403.83 | 0.00 | 3,403.83 | 0.00 |
| 5710-1000 | Insurance - Liability | 749.65 | 0.00 | 749.65 | 0.00 |
| 5710-2000 | Insurance - Umbrella | 517.00 | 0.00 | 517.00 | 0.00 |
| 5799-9999 | TOTAL INSURANCE | 4,670.48 | 0.00 | 4,670.48 | 0.00 |
| 5999-9999 | TOTAL RECOVERABLE EXPENSES | 222,789.83 | 0.00 | 222,789.83 | 0.00 |
| 6010-0100 | Legal Fees - Receiver | 262.50 | 0.00 | 262.50 | 0.00 |
| 6010-0150 | Receiver Fees - Admin | 3,335.00 | 0.00 | 3,335.00 | 0.00 |
| 6012-0002 | Non-CAM Electric | 453.24 | 0.00 | 453.24 | 0.00 |
| 6012-0004 | Non-CAM Water | 464.34 | 0.00 | 464.34 | 0.00 |
| 6998-9999 | TOTAL OPERATING EXPENSES | 227,304.91 | 0.00 | 227,304.91 | 0.00 |
| 6999-9999 | NET OPERATING INCOME | -86,369.67 | 0.00 | -86,369.67 | 0.00 |
| 8000-0000 | GENERAL & ADMINISTRATIVE | | | | |

Wednesday, October 04, 2023
10:40 AM

US Bank Center (fgs01001)                                                                                        Page 2

## Cash Flow Statement

Period = Jun 2023-Sep 2023
Book = Cash ; Tree = ysi_cf

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 8300-0000 | OFFICE/MGMT COMPANY EXPENSE | | | | |
| 8301-0025 | Bank Fees | 92.17 | 0.00 | 92.17 | 0.00 |
| 8302-0010 | Late Fees / Penalties | 8,517.84 | 0.00 | 8,517.84 | 0.00 |
| 8303-1000 | Interest Expense | 50.00 | 0.00 | 50.00 | 0.00 |
| 8790-0050 | Title Insurance | 1,080.00 | 0.00 | 1,080.00 | 0.00 |
| 8899-9999 | TOTAL OFFICE/MGMT COMPANY EXPENSE | 9,740.01 | 0.00 | 9,740.01 | 0.00 |
| 8999-9999 | TOTAL GENERAL & ADMINISTRATIVE | 9,740.01 | 0.00 | 9,740.01 | 0.00 |
| 9998-9999 | TOTAL INCOME (LOSS) | -96,109.68 | 0.00 | -96,109.68 | 0.00 |
| | CASH FLOW | -96,109.68 | 0.00 | -96,109.68 | 0.00 |

| | Period to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 35,091.05 | 35,091.05 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| | Total Cash | 0.00 | 35,091.05 | 35,091.05 |

| | Year to Date | Beginning Balance | Ending Balance | Difference |
|---|---|---|---|---|
| 1010-0000 | Cash - Operating | 0.00 | 35,091.05 | 35,091.05 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 |
| | Total Cash | 0.00 | 35,091.05 | 35,091.05 |

## Rent Roll

Property: fgs01001  From Date: 09/30/2023  By Property

| Property | Unit(s) | Lease | Lease Type | Area | Lease From | Lease To | Term | Monthly Rent | Monthly Rent Per Area | Annual Rent | Annual Rent Per Area | Annual Rec. Per Area | Annual Misc Per Area | Security Deposit | LOC Amount/ Bank Guarantee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **fgs01001 - US Bank Center,Rochester** | | | | | | | | | | | | | | | |
| **Current Leases** | | | | | | | | | | | | | | | |
| fgs01001 | 100 | Ootori Sushi, LLC | Net-retail | 1,928.00 | 03/08/2016 | 08/01/2026 | 125 | 3,856.00 | 2.00 | 46,272.00 | 24.00 | 13.04 | 0.00 | 0.00 | 0.00 |
| fgs01001 | 200 | Crumbl Cookies | Net-retail | 1,887.00 | 07/15/2021 | 07/31/2026 | 61 | 3,744.00 | 1.98 | 44,928.00 | 23.81 | 13.37 | 0.00 | 3,744.00 | 0.00 |
| fgs01001 | 300 | Jersey Mikes | Net-retail | 1,533.00 | 07/04/2020 | 07/31/2025 | 61 | 2,810.50 | 1.83 | 33,726.00 | 22.00 | 12.96 | 0.00 | 3,809.51 | 0.00 |
| fgs01001 | 300B, 400 | Queso Mexican Grill | Net-retail | 5,000.00 | 03/17/2022 | 03/31/2032 | 121 | 10,000.00 | 2.00 | 120,000.00 | 24.00 | 13.37 | 0.00 | 0.00 | 0.00 |
| fgs01001 | 500 | U.S. Bank N.A. | Net-retail | 4,065.00 | 09/01/2006 | 08/31/2031 | 300 | 14,961.52 | 3.68 | 179,538.24 | 44.17 | 11.69 | 0.00 | 0.00 | 0.00 |
| **Total Current** | | | | **14,413.00** | | | | **35,372.02** | **2.45** | **424,464.24** | **29.45** | **12.81** | **0.00** | **7,553.51** | **0.00** |

| | Total Units | Total Area | Percentage | Monthly Rent | Annual Rent |
|---|---|---|---|---|---|
| Occupied | 6 | 14,413.00 | 100.00 | 35,372.02 | 424,464.24 |
| Vacant | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | **6** | **14,413.00** | | **35,372.02** | **424,464.24** |

**Aging Detail**

DB Caption: Live   Property: fgs01001   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **US Bank Center (fgs01001)** | | | | | | | | | | | | | | |
| **Ootori Sushi, LLC (t0003825)** | | | | | | | | | | | | | | |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | C-129240 | CMPTX | 07/01/2022 | 07/2023 | 374.90 | 0.00 | 0.00 | 0.00 | 374.90 | 0.00 | 374.90 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | C-129241 | CMABT | 08/01/2022 | 07/2023 | 3,807.44 | 0.00 | 0.00 | 0.00 | 3,807.44 | 0.00 | 3,807.44 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | C-129242 | CMLAT | 08/11/2022 | 07/2023 | 490.37 | 0.00 | 0.00 | 0.00 | 490.37 | 0.00 | 490.37 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | C-129243 | CMLAT | 09/11/2022 | 07/2023 | 200.45 | 0.00 | 0.00 | 0.00 | 200.45 | 0.00 | 200.45 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-54326 | Prepay | 07/01/2022 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-54327 | Prepay | 07/01/2022 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-54328 | Prepay | 07/01/2022 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-54329 | Prepay | 07/01/2022 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-54330 | Prepay | 07/01/2022 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-54331 | Prepay | 07/01/2022 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-57018 | Prepay | 07/18/2023 | 07/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-59464 | Prepay | 08/15/2023 | 08/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| fgs01001 | Ootori Sushi, LLC | Ootori Sushi, LLC | Current | R-62267 | Prepay | 09/11/2023 | 09/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -48.56 | -48.56 |
| **Ootori Sushi, LLC** | | | Current | | | | | **4,873.16** | **0.00** | **0.00** | **0.00** | **4,873.16** | **-437.04** | **4,436.12** |
| **Queso Mexican Grill (t0003828)** | | | | | | | | | | | | | | |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129248 | CMCAM | 03/17/2022 | 07/2023 | 1,042.34 | 0.00 | 0.00 | 0.00 | 1,042.34 | 0.00 | 1,042.34 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129249 | CMINS | 03/17/2022 | 07/2023 | 108.87 | 0.00 | 0.00 | 0.00 | 108.87 | 0.00 | 108.87 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129250 | CMBRT | 03/17/2022 | 07/2023 | 4,838.71 | 0.00 | 0.00 | 0.00 | 4,838.71 | 0.00 | 4,838.71 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129251 | CMPTX | 03/17/2022 | 07/2023 | 1,544.36 | 0.00 | 0.00 | 0.00 | 1,544.36 | 0.00 | 1,544.36 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129252 | CMCAM | 04/01/2022 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129253 | CMINS | 04/01/2022 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129254 | CMBRT | 04/01/2022 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129255 | CMPTX | 04/01/2022 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129256 | CMLAT | 04/11/2022 | 07/2023 | 3,114.17 | 0.00 | 0.00 | 0.00 | 3,114.17 | 0.00 | 3,114.17 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129257 | CMCAM | 05/01/2022 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129258 | CMINS | 05/01/2022 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129259 | CMBRT | 05/01/2022 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129260 | CMPTX | 05/01/2022 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129261 | CMLAT | 05/11/2022 | 07/2023 | 3,114.17 | 0.00 | 0.00 | 0.00 | 3,114.17 | 0.00 | 3,114.17 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129262 | CMCAM | 06/01/2022 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129263 | CMINS | 06/01/2022 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129264 | CMBRT | 06/01/2022 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129265 | CMPTX | 06/01/2022 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129266 | CMLAT | 06/11/2022 | 07/2023 | 3,114.17 | 0.00 | 0.00 | 0.00 | 3,114.17 | 0.00 | 3,114.17 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129267 | CMCAM | 07/01/2022 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129268 | CMINS | 07/01/2022 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129269 | CMBRT | 07/01/2022 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Queso Mexican Grill | Current | C-129270 | CMPTX | 07/01/2022 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |

## Aging Detail

DB Caption: Live   Property: fgs01001   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | Queso Mexican Grill | Current | C-129271 | CMBRT | 01/01/2023 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129272 | CMCAM | 01/01/2023 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-129273 | CMINS | 01/01/2023 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129274 | CMPTX | 01/01/2023 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Current | C-129275 | CMBRT | 02/01/2023 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129276 | CMCAM | 02/01/2023 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-129277 | CMINS | 02/01/2023 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129278 | CMPTX | 02/01/2023 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Current | C-129279 | CMBRT | 03/01/2023 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129280 | CMCAM | 03/01/2023 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-129281 | CMINS | 03/01/2023 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129282 | CMPTX | 03/01/2023 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Current | C-129283 | CMBRT | 04/01/2023 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129284 | CMCAM | 04/01/2023 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-129285 | CMINS | 04/01/2023 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129286 | CMPTX | 04/01/2023 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Current | C-129287 | CMBRT | 05/01/2023 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129288 | CMCAM | 05/01/2023 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-129289 | CMINS | 05/01/2023 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129290 | CMPTX | 05/01/2023 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Current | C-129291 | CMBRT | 06/01/2023 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129292 | CMCAM | 06/01/2023 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-129293 | CMINS | 06/01/2023 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129294 | CMPTX | 06/01/2023 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Current | C-129295 | CMBRT | 07/01/2023 | 07/2023 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129296 | CMCAM | 07/01/2023 | 07/2023 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-129297 | CMINS | 07/01/2023 | 07/2023 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-129298 | CMPTX | 07/01/2023 | 07/2023 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Current | C-133791 | CMBRT | 08/01/2023 | 08/2023 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-133792 | CMCAM | 08/01/2023 | 08/2023 | 2,154.17 | 0.00 | 2,154.17 | 0.00 | 0.00 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-133793 | CMINS | 08/01/2023 | 08/2023 | 225.00 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-133794 | CMPTX | 08/01/2023 | 08/2023 | 3,191.67 | 0.00 | 3,191.67 | 0.00 | 0.00 | 0.00 | 3,191.67 |
| fgs01001 | Queso Mexican Grill | Current | C-139471 | CMBRT | 09/01/2023 | 09/2023 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| fgs01001 | Queso Mexican Grill | Current | C-139472 | CMCAM | 09/01/2023 | 09/2023 | 2,154.17 | 2,154.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,154.17 |
| fgs01001 | Queso Mexican Grill | Current | C-139473 | CMINS | 09/01/2023 | 09/2023 | 225.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| fgs01001 | Queso Mexican Grill | Current | C-139474 | CMPTX | 09/01/2023 | 09/2023 | 3,191.67 | 3,191.67 | 0.00 | 0.00 | 0.00 | 0.00 | 3,191.67 |
| | **Queso Mexican Grill** | | | | | | **219,297.71** | **15,570.84** | **15,570.84** | **0.00** | **188,156.03** | **0.00** | **219,297.71** |
| **fgs01001** | | | | | | | **224,170.87** | **15,570.84** | **15,570.84** | **0.00** | **193,029.19** | **-437.04** | **223,733.83** |
| **Grand Total** | | | | | | | **224,170.87** | **15,570.84** | **15,570.84** | **0.00** | **193,029.19** | **-437.04** | **223,733.83** |

**Aging Detail**

DB Caption: Live   Property: fgs01001   Status: Current, Past, Future   Age As Of: 09/30/2023   Post To: 09/2023

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|

UserId : brian.delort@trigild.com Date : 10/2/2023 Time : 5:29 AM

# Payables Aging Report

fgs01001
Period: 09/2023
As of : 09/30/2023

Page 1

| Payee Code | Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Monday, October 02, 2023
05:40 AM

# Trial Balance

Period = Jun 2023-Sep 2023

Book = Cash ; Tree = ysi_tb

| | | Forward Balance | Debit | Credit | Ending Balance |
|---|---|---:|---:|---:|---:|
| 1010-0000 | Cash - Operating | 0.00 | 35,091.05 | 0.00 | 35,091.05 |
| 1010-0100 | Cash - Operating II | 0.00 | 0.00 | 0.00 | 0.00 |
| 3002-2000 | Contributions - Lender/Owner | 0.00 | 0.00 | 131,200.73 | -131,200.73 |
| 3950-0000 | Retained Earnings | 0.00 | 0.00 | 0.00 | 0.00 |
| 4010-0300 | Base rent - retail rents | 0.00 | 0.00 | 101,488.08 | -101,488.08 |
| 4060-0000 | Prepaid Receipts Cash | 0.00 | 0.00 | 194.24 | -194.24 |
| 4220-0000 | CAM Estimate | 0.00 | 0.00 | 14,060.52 | -14,060.52 |
| 4230-0000 | Insurance Estimate | 0.00 | 0.00 | 1,525.36 | -1,525.36 |
| 4240-0000 | Tax Estimate | 0.00 | 0.00 | 23,667.04 | -23,667.04 |
| 5070-0100 | Management Fee Expense | 0.00 | 6,088.00 | 0.00 | 6,088.00 |
| 5070-2000 | Accounting Fee Expense | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 5071-0210 | Printing & Postage | 0.00 | 239.95 | 0.00 | 239.95 |
| 5071-0220 | Software Maintenance | 0.00 | 300.00 | 0.00 | 300.00 |
| 5071-0240 | Travel & Auto | 0.00 | 1,085.02 | 0.00 | 1,085.02 |
| 5110-0000 | Electricity | 0.00 | 786.87 | 0.00 | 786.87 |
| 5130-0000 | Water | 0.00 | 685.42 | 0.00 | 685.42 |
| 5140-0000 | Sewer | 0.00 | 199.56 | 0.00 | 199.56 |
| 5170-0000 | Trash | 0.00 | 15,564.03 | 0.00 | 15,564.03 |
| 5330-0000 | Landscaping - Svc Contract | 0.00 | 1,326.31 | 0.00 | 1,326.31 |
| 5330-5000 | Landscaping - Other | 0.00 | 1,892.19 | 0.00 | 1,892.19 |
| 5610-0000 | Property Taxes | 0.00 | 188,952.00 | 0.00 | 188,952.00 |
| 5710-0000 | Insurance - Property | 0.00 | 3,403.83 | 0.00 | 3,403.83 |
| 5710-1000 | Insurance - Liability | 0.00 | 749.65 | 0.00 | 749.65 |
| 5710-2000 | Insurance - Umbrella | 0.00 | 517.00 | 0.00 | 517.00 |
| 6010-0100 | Legal Fees - Receiver | 0.00 | 262.50 | 0.00 | 262.50 |
| 6010-0150 | Receiver Fees - Admin | 0.00 | 3,335.00 | 0.00 | 3,335.00 |
| 6012-0002 | Non-CAM Electric | 0.00 | 453.24 | 0.00 | 453.24 |
| 6012-0004 | Non-CAM Water | 0.00 | 464.34 | 0.00 | 464.34 |
| 8301-0025 | Bank Fees | 0.00 | 92.17 | 0.00 | 92.17 |
| 8302-0010 | Late Fees / Penalties | 0.00 | 8,517.84 | 0.00 | 8,517.84 |
| 8303-1000 | Interest Expense | 0.00 | 50.00 | 0.00 | 50.00 |
| 8790-0050 | Title Insurance | 0.00 | 1,080.00 | 0.00 | 1,080.00 |
| | **Total** | **0.00** | **272,135.97** | **272,135.97** | **0.00** |

US Bank Center (fgs01001)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0000** | | | | **Cash - Operating** | | | | | **0.00** | **= Beginning Balance =** |
| fgs01001 | US Bank Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.08 | 0.00 | 0.08 | Trigild Settlement Test |
| fgs01001 | US Bank Center | 06/29/2023 | 06/2023 | Jersey Mikes (t0003827) | R-54297 | 03075 | 4,466.14 | 0.00 | 4,466.22 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 06/29/2023 | 06/2023 | Crumbl Cookies (t0003826) | R-54298 | 0049... | 5,846.44 | 0.00 | 10,312.66 | :CHECKscan Payment Reversed by ctrl# 5475... |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Jersey Mikes (t0003827) | R-54465 | 05002 | 4,466.14 | 0.00 | 14,778.80 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54326 | SETUP | 48.56 | 0.00 | 14,827.36 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54327 | SETUP | 48.56 | 0.00 | 14,875.92 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54328 | SETUP | 48.56 | 0.00 | 14,924.48 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54329 | SETUP | 48.56 | 0.00 | 14,973.04 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54330 | SETUP | 48.56 | 0.00 | 15,021.60 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54331 | SETUP | 48.56 | 0.00 | 15,070.16 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | opening balance | J-15648 | open bal | 0.00 | 291.36 | 14,778.80 | Opening Balance xfr frm s01001-setup |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25437 | 1001 | 0.00 | 83.77 | 14,695.03 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25437 | 1001 | 0.00 | 52.33 | 14,642.70 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25438 | 1002 | 0.00 | 203.24 | 14,439.46 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25438 | 1002 | 0.00 | 198.67 | 14,240.79 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25439 | 1003 | 0.00 | 35.00 | 14,205.79 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25439 | 1003 | 0.00 | 95.32 | 14,110.47 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Crumbl Cookies (t0003826) | R-54754 | 0049... | 0.00 | 5,846.44 | 8,264.03 | :Prog Gen Reverses receipt Ctrl# 54298 Item... |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | U.S. Bank N.A. (t0003829) | R-54760 | 0705... | 14,961.52 | 0.00 | 23,225.55 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | U.S. Bank N.A. (t0003829) | R-54760 | 0705... | 1,270.34 | 0.00 | 24,495.89 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | U.S. Bank N.A. (t0003829) | R-54760 | 0705... | 170.73 | 0.00 | 24,666.62 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | U.S. Bank N.A. (t0003829) | R-54760 | 0705... | 2,518.64 | 0.00 | 27,185.26 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 2,810.50 | 0.00 | 29,995.76 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 611.92 | 0.00 | 30,607.68 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 44.71 | 0.00 | 30,652.39 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 999.01 | 0.00 | 31,651.40 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 2,810.50 | 0.00 | 34,461.90 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 611.92 | 0.00 | 35,073.82 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 44.71 | 0.00 | 35,118.53 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 999.01 | 0.00 | 36,117.54 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 4,466.14 | 31,651.40 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 4,466.14 | 27,185.26 | |
| fgs01001 | US Bank Center | 07/07/2023 | 07/2023 | WM CORPORATE SERVICES... | K-25574 | 1004 | 0.00 | 1,787.79 | 25,397.47 | 7/1-7/31/23 ID-13003 |
| fgs01001 | US Bank Center | 07/07/2023 | 07/2023 | xfr from bellville fgasi004-rem f... | J-15930 | Record... | 43,000.00 | 0.00 | 68,397.47 | xfr from bellville fgasi004-rem funds from KS |
| fgs01001 | US Bank Center | 07/11/2023 | 07/2023 | Vector97 (v0001494) | K-25608 | 1005 | 0.00 | 1,262.79 | 67,134.68 | 7/1-7/31/23 savings |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25991 | 1006 | 0.00 | 179.48 | 66,955.20 | 6/13-7/13/23 2665 Commerce Dr NW House |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25991 | 1006 | 0.00 | 196.73 | 66,758.47 | 6/13-7/13/23 2665 Commerce Dr NW House |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25991 | 1006 | 0.00 | 5.00 | 66,753.47 | late |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25992 | 1007 | 0.00 | 35.00 | 66,718.47 | 6/13-7/13/23 2665 Commerce Dr Ste 130 |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25992 | 1007 | 0.00 | 86.41 | 66,632.06 | 6/13-7/13/23 2665 Commerce Dr Ste 130 |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25992 | 1007 | 0.00 | 5.00 | 66,627.06 | late |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25993 | 1008 | 0.00 | 90.81 | 66,536.25 | 6/13-7/13/23 2665 Commerce Dr Ste D |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25993 | 1008 | 0.00 | 52.89 | 66,483.36 | 6/13-7/13/23 2665 Commerce Dr Ste D |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25993 | 1008 | 0.00 | 5.00 | 66,478.36 | late |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26026 | 1009 | 0.00 | 18.86 | 66,459.50 | Printing and postage |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26026 | 1009 | 0.00 | 148.77 | 66,310.73 | 6.23.23 PM travel site inspection |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26026 | 1009 | 0.00 | 250.00 | 66,060.73 | June |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26026 | 1009 | 0.00 | 1,588.00 | 64,472.73 | June |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 48.56 | 0.00 | 64,521.29 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 3,856.00 | 0.00 | 68,377.29 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 819.89 | 0.00 | 69,197.18 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 80.98 | 0.00 | 69,278.16 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 1,194.57 | 0.00 | 70,472.73 | |
| fgs01001 | US Bank Center | 07/24/2023 | 07/2023 | Ariccerra USB Rochester | R-56954 | 004536 | 1,725.40 | 0.00 | 72,198.13 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 08/01/2023 | 08/2023 | Meyer Outdoor Services Inc (v... | K-26789 | 1010 | 0.00 | 1,892.19 | 70,305.94 | Property clean up |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | Meyer Outdoor Services Inc (v... | K-26828 | 1011 | 0.00 | 527.00 | 69,778.94 | July |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 0.00 | 2,835.00 | 66,943.94 | June Receiver Fee |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 0.00 | 500.00 | 66,443.94 | May receiver fee |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 0.00 | 262.50 | 66,181.44 | May legal fee |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 0.00 | 250.00 | 65,931.44 | May account fee |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 0.00 | 1,500.00 | 64,431.44 | May management fee |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 0.00 | 857.80 | 63,573.64 | 6/5 visit airfare |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 0.00 | 78.45 | 63,495.19 | 6/5 visit car rental |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | U.S. Bank N.A. (t0003829) | R-58339 | 0802... | 14,961.52 | 0.00 | 78,456.71 | |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | U.S. Bank N.A. (t0003829) | R-58339 | 0802... | 1,270.34 | 0.00 | 79,727.05 | |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | U.S. Bank N.A. (t0003829) | R-58339 | 0802... | 170.73 | 0.00 | 79,897.78 | |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | U.S. Bank N.A. (t0003829) | R-58339 | 0802... | 2,518.64 | 0.00 | 82,416.42 | |
| fgs01001 | US Bank Center | 08/08/2023 | 08/2023 | WM CORPORATE SERVICES... | K-27218 | 1013 | 0.00 | 1,737.37 | 80,679.05 | 8/1-8/31/23 ID-13003 |
| fgs01001 | US Bank Center | 08/08/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58883 | 05003 | 4,466.14 | 0.00 | 85,145.19 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 08/09/2023 | 08/2023 | Vector97 (v0001494) | K-27330 | 1014 | 0.00 | 1,254.27 | 83,890.92 | 8/1-8/31/23 Savings |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27339 | 1015 | 0.00 | 8.79 | 83,882.13 | 5/30 fedex |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27339 | 1015 | 0.00 | 61.01 | 83,821.12 | 6/6 fedex |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27339 | 1015 | 0.00 | 5.41 | 83,815.71 | 6/13 fedex |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27339 | 1015 | 0.00 | 52.77 | 83,762.94 | 5/30 fedex |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 2,810.50 | 0.00 | 86,573.44 | |

US Bank Center (fgs01001)                                                                                                                    Page 3

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 611.92 | 0.00 | 87,185.36 | |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 44.71 | 0.00 | 87,230.07 | |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 999.01 | 0.00 | 88,229.08 | |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 0.00 | 4,466.14 | 83,762.94 | |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27550 | 1016 | 0.00 | 154.69 | 83,608.25 | 7/14-8/10/23 2665 Commerce House |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27550 | 1016 | 0.00 | 194.70 | 83,413.55 | 7/14-8/10/23 2665 Commerce House |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27551 | 1017 | 0.00 | 35.00 | 83,378.55 | 7/14-8/10/23 2665 Commerce Dr NW Ste 130 |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27551 | 1017 | 0.00 | 78.64 | 83,299.91 | 7/14-8/10/23 2665 Commerce Dr NW Ste 130 |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27552 | 1018 | 0.00 | 83.54 | 83,216.37 | 7/14-8/10/23 2665 Commerce Dr NW Ste D |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27552 | 1018 | 0.00 | 52.31 | 83,164.06 | 7/14-8/10/23 2665 Commerce Dr NW Ste D |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 48.56 | 0.00 | 83,212.62 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 3,856.00 | 0.00 | 87,068.62 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 819.89 | 0.00 | 87,888.51 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 80.98 | 0.00 | 87,969.49 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 1,194.57 | 0.00 | 89,164.06 | |
| fgs01001 | US Bank Center | 08/23/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27799 | 1019 | 0.00 | 675.00 | 88,489.06 | CL Package 7/23-7/24 |
| fgs01001 | US Bank Center | 08/23/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27799 | 1019 | 0.00 | 517.00 | 87,972.06 | Umbrella 7/23-7/24 |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28105 | 1020 | 0.00 | 3,403.83 | 84,568.23 | Surplus Lines 11/22-11/2/23 |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28105 | 1020 | 0.00 | 74.65 | 84,493.58 | CL Package 7/22-7/23 |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28106 | 1021 | 0.00 | 250.00 | 84,243.58 | July |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28106 | 1021 | 0.00 | 1,500.00 | 82,743.58 | July |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28106 | 1021 | 0.00 | 10.00 | 82,733.58 | July |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28106 | 1021 | 0.00 | 150.00 | 82,583.58 | July |
| fgs01001 | US Bank Center | 09/05/2023 | 09/2023 | U.S. Bank N.A. (t0003829) | R-61605 | 0901... | 14,961.52 | 0.00 | 97,545.10 | |
| fgs01001 | US Bank Center | 09/05/2023 | 09/2023 | U.S. Bank N.A. (t0003829) | R-61605 | 0901... | 1,270.34 | 0.00 | 98,815.44 | |
| fgs01001 | US Bank Center | 09/05/2023 | 09/2023 | U.S. Bank N.A. (t0003829) | R-61605 | 0901... | 170.73 | 0.00 | 98,986.17 | |
| fgs01001 | US Bank Center | 09/05/2023 | 09/2023 | U.S. Bank N.A. (t0003829) | R-61605 | 0901... | 2,518.64 | 0.00 | 101,504.81 | |
| fgs01001 | US Bank Center | 09/07/2023 | 09/2023 | Meyer Outdoor Services Inc (v... | K-28490 | 1022 | 0.00 | 799.31 | 100,705.50 | August |
| fgs01001 | US Bank Center | 09/07/2023 | 09/2023 | Crumbl Cookies (t0003826) | K-28491 | 1023 | 0.00 | 73.11 | 100,632.39 | 8/23 fedex marcel |
| fgs01001 | US Bank Center | 09/07/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61843 | 0058... | 5,846.44 | 0.00 | 106,478.83 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Olmsted County PRL (v0002341) | K-28531 | 888801 | 0.00 | 93,531.24 | 12,947.59 | '22 RET Parcel 742044073549 2nd |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 3,744.00 | 0.00 | 16,691.59 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 812.98 | 0.00 | 17,504.57 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 84.92 | 0.00 | 17,589.49 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 1,204.54 | 0.00 | 18,794.03 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 5,846.44 | 0.00 | 12,947.59 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62017 | 05006 | 4,466.14 | 0.00 | 17,413.73 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Trans Fee-Olmstead County R... | J-18471 | bank fee | 0.00 | 17.25 | 17,396.48 | Trans Fee-Olmstead County RET online pmt |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)  Page 4

## General Ledger

Period = Jun 2023-Sep 2023

Book = Cash

Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28678 | 1024 | 0.00 | 1,370.72 | 16,025.76 | 9/1-9/30/23 savings 2665 Commerce Dr NW |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | WM CORPORATE SERVICES... | K-28679 | 1025 | 0.00 | 1,858.13 | 14,167.63 | 9/1-9/30/23 |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 2,810.50 | 0.00 | 16,978.13 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 611.92 | 0.00 | 17,590.05 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 44.71 | 0.00 | 17,634.76 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 999.01 | 0.00 | 18,633.77 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 0.00 | 4,466.14 | 14,167.63 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 48.56 | 0.00 | 14,216.19 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 3,856.00 | 0.00 | 18,072.19 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 819.89 | 0.00 | 18,892.08 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 80.98 | 0.00 | 18,973.06 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 1,194.57 | 0.00 | 20,167.63 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Bank fee | J-18600 | Wire fee | 0.00 | 25.00 | 20,142.63 | 9/11/23 wire fee |
| fgs01001 | US Bank Center | 09/12/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62294 | 0058... | 17,539.32 | 0.00 | 37,681.95 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 3,744.00 | 0.00 | 41,425.95 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 812.98 | 0.00 | 42,238.93 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 84.92 | 0.00 | 42,323.85 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 1,204.54 | 0.00 | 43,528.39 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 3,744.00 | 0.00 | 47,272.39 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 812.98 | 0.00 | 48,085.37 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 84.92 | 0.00 | 48,170.29 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 1,204.54 | 0.00 | 49,374.83 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 3,744.00 | 0.00 | 53,118.83 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 812.98 | 0.00 | 53,931.81 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 84.92 | 0.00 | 54,016.73 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 1,204.54 | 0.00 | 55,221.27 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 17,539.32 | 37,681.95 | |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28902 | 1026 | 0.00 | 214.46 | 37,467.49 | 8/11-9/13/23 2665 Commerce Dr NW HM |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28902 | 1026 | 0.00 | 199.56 | 37,267.93 | 8/11-9/13/23 2665 Commerce Dr NW HM |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28903 | 1027 | 0.00 | 35.00 | 37,232.93 | 8/11-9/13/23 2665 Commerce Dr NW Ste 130 |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28903 | 1027 | 0.00 | 88.91 | 37,144.02 | 8/11-9/13/23 2665 Commerce Dr NW Ste 130 |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28904 | 1028 | 0.00 | 90.12 | 37,053.90 | 8/11-9/13/23 2665 Commerce Dr NW Ste D |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28904 | 1028 | 0.00 | 52.85 | 37,001.05 | 8/11-9/13/23 2665 Commerce Dr NW Ste D |
| fgs01001 | US Bank Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29333 | 1029 | 0.00 | 250.00 | 36,751.05 | August |
| fgs01001 | US Bank Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29333 | 1029 | 0.00 | 1,500.00 | 35,251.05 | August |
| fgs01001 | US Bank Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29333 | 1029 | 0.00 | 10.00 | 35,241.05 | August |
| fgs01001 | US Bank Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29333 | 1029 | 0.00 | 150.00 | 35,091.05 | August |
| | | | | Net Change=35,091.05 | | | 208,127.61 | 173,036.56 | 35,091.05 | = Ending Balance = |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)

Page 5

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **1010-0100** | | | | **Cash - Operating II** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 26,197.13 | 0.00 | 26,197.13 | Reclass S01001 to FGS01001 for June 2023 |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 18,817.52 | 0.00 | 45,014.65 | Base Rent Retail |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 48.56 | 0.00 | 45,063.21 | Prepaid Cash Receipts |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 2,090.23 | 0.00 | 47,153.44 | CAM Estimate |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 251.71 | 0.00 | 47,405.15 | Insurance Estimate |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 3,713.21 | 0.00 | 51,118.36 | Tax Estimate |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 6,292.96 | 44,825.40 | Trash |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 50.00 | 44,775.40 | SBA Loan |
| fgs01001 | US Bank Center | 07/21/2023 | 07/2023 | Rclss from 3002-2000 to 1010... | J-16294 | Record... | 0.00 | 43,000.00 | 1,775.40 | Rcls from old KS to new FG accnt |
| fgs01001 | US Bank Center | 07/24/2023 | 07/2023 | xfr final $$ from KS to FG acco... | J-16337 | Record... | 0.00 | 1,725.40 | 50.00 | xfr remaining $$ to FG recvrshp |
| fgs01001 | US Bank Center | 07/24/2023 | 07/2023 | sba loan pmt | J-16338 | sba lo... | 0.00 | 50.00 | 0.00 | 7/23 SBA Loan pmt |
| | | | | Net Change=0.00 | | | 51,118.36 | 51,118.36 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| **3002-2000** | | | | **Contributions - Lender/Owner** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 26,197.13 | -26,197.13 | Reclass S01001 to FGS01001 for June 2023 |
| fgs01001 | US Bank Center | 07/07/2023 | 07/2023 | xfr from bellville fgasi004-rem f... | J-15930 | Record... | 0.00 | 43,000.00 | -69,197.13 | xfr from bellville fgasi004-rem funds from KS |
| fgs01001 | US Bank Center | 07/21/2023 | 07/2023 | Rclss from 3002-2000 to 1010... | J-16294 | Record... | 43,000.00 | 0.00 | -26,197.13 | Rcls from old KS to new FG accnt |
| fgs01001 | US Bank Center | 07/24/2023 | 07/2023 | Arciterra USB Rochester | R-56954 | 004536 | 0.00 | 1,725.40 | -27,922.53 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 07/24/2023 | 07/2023 | xfr final $$ from KS to FG acco... | J-16337 | Record... | 1,725.40 | 0.00 | -26,197.13 | xfr remaining $$ to FG recvrshp |
| fgs01001 | US Bank Center | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes Paid by L... | J-16740 | 2022... | 0.00 | 105,003.60 | -131,200.73 | 1st Half 2022 Taxes Paid by Lendor - Parcel ... |
| | | | | Net Change=-131,200.73 | | | 44,725.40 | 175,926.13 | -131,200.73 | = Ending Balance = |
| | | | | | | | | | | |
| **3950-0000** | | | | **Retained Earnings** | | | | | 0.00 | = Beginning Balance = |
| | | | | Net Change=0.00 | | | 0.00 | 0.00 | 0.00 | = Ending Balance = |
| | | | | | | | | | | |
| **4010-0300** | | | | **Base rent - retail rents** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 14,961.52 | -14,961.52 | US Bank |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 3,856.00 | -18,817.52 | Ootori Sushi |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | U.S. Bank N.A. (t0003829) | R-54760 | 0705... | 0.00 | 14,961.52 | -33,779.04 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 2,810.50 | -36,589.54 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 2,810.50 | -39,400.04 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 0.00 | 3,856.00 | -43,256.04 | |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | U.S. Bank N.A. (t0003829) | R-58339 | 0802... | 0.00 | 14,961.52 | -58,217.56 | |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 0.00 | 2,810.50 | -61,028.06 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 0.00 | 3,856.00 | -64,884.06 | |
| fgs01001 | US Bank Center | 09/05/2023 | 09/2023 | U.S. Bank N.A. (t0003829) | R-61605 | 0901... | 0.00 | 14,961.52 | -79,845.58 | |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)                                                                                                        Page 6

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 0.00 | 3,744.00 | -83,589.58 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 0.00 | 2,810.50 | -86,400.08 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 0.00 | 3,856.00 | -90,256.08 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 3,744.00 | -94,000.08 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 3,744.00 | -97,744.08 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 3,744.00 | -101,488.08 | |
| | | | | **Net Change=-101,488.08** | | | **0.00** | **101,488.08** | **-101,488.08 = Ending Balance =** | |
| | | | | | | | | | | |
| **4060-0000** | | | | **Prepaid Receipts Cash** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/29/2023 | 06/2023 | Jersey Mikes (t0003827) | R-54297 | 03075 | 0.00 | 4,466.14 | -4,466.14 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 06/29/2023 | 06/2023 | Crumbl Cookies (t0003826) | R-54298 | 0049... | 0.00 | 5,846.44 | -10,312.58 | :CHECKscan Payment Reversed by ctrl# 5475... |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Jersey Mikes (t0003827) | R-54465 | 05002 | 0.00 | 4,466.14 | -14,778.72 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 48.56 | -14,827.28 | Ootori Sushi |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54326 | SETUP | 0.00 | 48.56 | -14,875.84 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54327 | SETUP | 0.00 | 48.56 | -14,924.40 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54328 | SETUP | 0.00 | 48.56 | -14,972.96 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54329 | SETUP | 0.00 | 48.56 | -15,021.52 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54330 | SETUP | 0.00 | 48.56 | -15,070.08 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-54331 | SETUP | 0.00 | 48.56 | -15,118.64 | |
| fgs01001 | US Bank Center | 07/01/2023 | 07/2023 | opening balance | J-15648 | open bal | 291.36 | 0.00 | -14,827.28 | Opening Balance xfr frm s01001-setup |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Crumbl Cookies (t0003826) | R-54754 | 0049... | 5,846.44 | 0.00 | -8,980.84 | :Prog Gen Reverses receipt Ctrl# 54298 Item... |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 4,466.14 | 0.00 | -4,514.70 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 4,466.14 | 0.00 | -48.56 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 0.00 | 48.56 | -97.12 | |
| fgs01001 | US Bank Center | 08/08/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58883 | 05003 | 0.00 | 4,466.14 | -4,563.26 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 4,466.14 | 0.00 | -97.12 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 0.00 | 48.56 | -145.68 | |
| fgs01001 | US Bank Center | 09/07/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61843 | 0058... | 0.00 | 5,846.44 | -5,992.12 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 5,846.44 | 0.00 | -145.68 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62017 | 05006 | 0.00 | 4,466.14 | -4,611.82 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 4,466.14 | 0.00 | -145.68 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 0.00 | 48.56 | -194.24 | |
| fgs01001 | US Bank Center | 09/12/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62294 | 0058... | 0.00 | 17,539.32 | -17,733.56 | :CHECKscan Payment |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 17,539.32 | 0.00 | -194.24 | |
| | | | | **Net Change=-194.24** | | | **47,388.12** | **47,582.36** | **-194.24 = Ending Balance =** | |
| | | | | | | | | | | |
| **4220-0000** | | | | **CAM Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 1,270.34 | -1,270.34 | US Bank |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)                                                                                                                      Page 7

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 819.89 | -2,090.23 | Ootori Sushi |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | U.S. Bank N.A. (t0003829) | R-54760 | 0705... | 0.00 | 1,270.34 | -3,360.57 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 611.92 | -3,972.49 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 611.92 | -4,584.41 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 0.00 | 819.89 | -5,404.30 | |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | U.S. Bank N.A. (t0003829) | R-58339 | 0802... | 0.00 | 1,270.34 | -6,674.64 | |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 0.00 | 611.92 | -7,286.56 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 0.00 | 819.89 | -8,106.45 | |
| fgs01001 | US Bank Center | 09/05/2023 | 09/2023 | U.S. Bank N.A. (t0003829) | R-61605 | 0901... | 0.00 | 1,270.34 | -9,376.79 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 0.00 | 812.98 | -10,189.77 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 0.00 | 611.92 | -10,801.69 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 0.00 | 819.89 | -11,621.58 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 812.98 | -12,434.56 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 812.98 | -13,247.54 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 812.98 | -14,060.52 | |
| | | | | **Net Change=-14,060.52** | | | **0.00** | **14,060.52** | **-14,060.52 = Ending Balance =** | |
| | | | | | | | | | | |
| **4230-0000** | US Bank Center | | | **Insurance Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 170.73 | -170.73 | US Bank |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 80.98 | -251.71 | Ootori Sushi |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | U.S. Bank N.A. (t0003829) | R-54760 | 0705... | 0.00 | 170.73 | -422.44 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 44.71 | -467.15 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 44.71 | -511.86 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 0.00 | 80.98 | -592.84 | |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | U.S. Bank N.A. (t0003829) | R-58339 | 0802... | 0.00 | 170.73 | -763.57 | |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 0.00 | 44.71 | -808.28 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 0.00 | 80.98 | -889.26 | |
| fgs01001 | US Bank Center | 09/05/2023 | 09/2023 | U.S. Bank N.A. (t0003829) | R-61605 | 0901... | 0.00 | 170.73 | -1,059.99 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 0.00 | 84.92 | -1,144.91 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 0.00 | 44.71 | -1,189.62 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 0.00 | 80.98 | -1,270.60 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 84.92 | -1,355.52 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 84.92 | -1,440.44 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 84.92 | -1,525.36 | |
| | | | | **Net Change=-1,525.36** | | | **0.00** | **1,525.36** | **-1,525.36 = Ending Balance =** | |
| | | | | | | | | | | |
| **4240-0000** | US Bank Center | | | **Tax Estimate** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 2,518.64 | -2,518.64 | US Bank |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)

Page 8

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|----------|---------------|------|--------|--------------------|---------|-----------|-------|--------|---------|---------|
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 0.00 | 1,194.57 | -3,713.21 | Ootori Sushi |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | U.S. Bank N.A. (t0003829) | R-54760 | 0705... | 0.00 | 2,518.64 | -6,231.85 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 999.01 | -7,230.86 | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Jersey Mikes (t0003827) | R-54762 | APPLY | 0.00 | 999.01 | -8,229.87 | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | Ootori Sushi, LLC (t0003825) | R-57018 | 0718... | 0.00 | 1,194.57 | -9,424.44 | |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | U.S. Bank N.A. (t0003829) | R-58339 | 0802... | 0.00 | 2,518.64 | -11,943.08 | |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | Jersey Mikes (t0003827) | R-58960 | APPLY | 0.00 | 999.01 | -12,942.09 | |
| fgs01001 | US Bank Center | 08/15/2023 | 08/2023 | Ootori Sushi, LLC (t0003825) | R-59464 | 0815... | 0.00 | 1,194.57 | -14,136.66 | |
| fgs01001 | US Bank Center | 09/05/2023 | 09/2023 | U.S. Bank N.A. (t0003829) | R-61605 | 0901... | 0.00 | 2,518.64 | -16,655.30 | |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-61962 | APPLY | 0.00 | 1,204.54 | -17,859.84 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Jersey Mikes (t0003827) | R-62224 | APPLY | 0.00 | 999.01 | -18,858.85 | |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Ootori Sushi, LLC (t0003825) | R-62267 | 0911... | 0.00 | 1,194.57 | -20,053.42 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 1,204.54 | -21,257.96 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 1,204.54 | -22,462.50 | |
| fgs01001 | US Bank Center | 09/13/2023 | 09/2023 | Crumbl Cookies (t0003826) | R-62308 | APPLY | 0.00 | 1,204.54 | -23,667.04 | |
| | | | | **Net Change=23,667.04** | | | 0.00 | 23,667.04 | -23,667.04 | = Ending Balance = |
| **5070-0100** | | | | **Management Fee Expense** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26026 | 1009 | 1,588.00 | 0.00 | 1,588.00 | June |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 2,835.00 | 0.00 | 4,423.00 | June Receiver Fee |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 500.00 | 0.00 | 4,923.00 | May receiver fee |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 1,500.00 | 0.00 | 6,423.00 | May management fee |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28106 | 1021 | 1,500.00 | 0.00 | 7,923.00 | July |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Rcls recvrshp fees | J-18559 | Rcls r... | 0.00 | 500.00 | 7,423.00 | Rcls May'23 Recvrshp fee |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Rcls recvrshp fees | J-18559 | Rcls r... | 0.00 | 2,835.00 | 4,588.00 | Rcls Jun'23 Recvrshp fee |
| fgs01001 | US Bank Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29333 | 1029 | 1,500.00 | 0.00 | 6,088.00 | August |
| | | | | **Net Change=6,088.00** | | | 9,423.00 | 3,335.00 | 6,088.00 | = Ending Balance = |
| **5070-2000** | | | | **Accounting Fee Expense** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26026 | 1009 | 250.00 | 0.00 | 250.00 | June |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 250.00 | 0.00 | 500.00 | May account fee |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28106 | 1021 | 250.00 | 0.00 | 750.00 | July |
| fgs01001 | US Bank Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29333 | 1029 | 250.00 | 0.00 | 1,000.00 | August |
| | | | | **Net Change=1,000.00** | | | 1,000.00 | 0.00 | 1,000.00 | = Ending Balance = |
| **5071-0210** | | | | **Printing & Postage** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26026 | 1009 | 18.86 | 0.00 | 18.86 | Printing and postage |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27339 | 1015 | 8.79 | 0.00 | 27.65 | 5/30 fedex |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27339 | 1015 | 61.01 | 0.00 | 88.66 | 6/6 fedex |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27339 | 1015 | 5.41 | 0.00 | 94.07 | 6/13 fedex |
| fgs01001 | US Bank Center | 08/10/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27339 | 1015 | 52.77 | 0.00 | 146.84 | 5/30 fedex |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28106 | 1021 | 10.00 | 0.00 | 156.84 | July |
| fgs01001 | US Bank Center | 09/07/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-28491 | 1023 | 73.11 | 0.00 | 229.95 | 8/23 fedex marcel |
| fgs01001 | US Bank Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29333 | 1029 | 10.00 | 0.00 | 239.95 | August |
| | | | | **Net Change=239.95** | | | **239.95** | **0.00** | **239.95 = Ending Balance =** | |
| **5071-0220** | | | | **Software Maintenance** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-28106 | 1021 | 150.00 | 0.00 | 150.00 | July |
| fgs01001 | US Bank Center | 09/28/2023 | 09/2023 | TRIGILD IVL LLC (v0000566) | K-29333 | 1029 | 150.00 | 0.00 | 300.00 | August |
| | | | | **Net Change=300.00** | | | **300.00** | **0.00** | **300.00 = Ending Balance =** | |
| **5071-0240** | | | | **Travel & Auto** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 07/18/2023 | 07/2023 | TRIGILD IVL LLC (v0000566) | K-26026 | 1009 | 148.77 | 0.00 | 148.77 | 6.23.23 PM travel site inspection |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 857.80 | 0.00 | 1,006.57 | 6/5 visit airfare |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 78.45 | 0.00 | 1,085.02 | 6/5 visit car rental |
| | | | | **Net Change=1,085.02** | | | **1,085.02** | **0.00** | **1,085.02 = Ending Balance =** | |
| **5110-0000** | | | | **Electricity** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25438 | 1002 | 203.24 | 0.00 | 203.24 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25439 | 1003 | 35.00 | 0.00 | 238.24 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25991 | 1006 | 179.48 | 0.00 | 417.72 | 6/13-7/13/23 2665 Commerce Dr NW House |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27550 | 1016 | 154.69 | 0.00 | 572.41 | 7/14-8/10/23 2665 Commerce House |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28902 | 1026 | 214.46 | 0.00 | 786.87 | 8/11-9/13/23 2665 Commerce Dr NW HM |
| | | | | **Net Change=786.87** | | | **786.87** | **0.00** | **786.87 = Ending Balance =** | |
| **5130-0000** | | | | **Water** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25438 | 1002 | 198.67 | 0.00 | 198.67 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25439 | 1003 | 95.32 | 0.00 | 293.99 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25991 | 1006 | 196.73 | 0.00 | 490.72 | 6/13-7/13/23 2665 Commerce Dr NW House |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27550 | 1016 | 194.70 | 0.00 | 685.42 | 7/14-8/10/23 2665 Commerce House |
| | | | | **Net Change=685.42** | | | **685.42** | **0.00** | **685.42 = Ending Balance =** | |
| **5140-0000** | | | | **Sewer** | | | | | **0.00 = Beginning Balance =** | |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28902 | 1026 | 199.56 | 0.00 | 199.56 | 8/11-9/13/23 2665 Commerce Dr NW HM |
| | | | | **Net Change=199.56** | | | **199.56** | **0.00** | **199.56 = Ending Balance =** | |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)

Page 10

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **5170-0000** | | | | **Trash** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 6,292.96 | 0.00 | 6,292.96 | Trash |
| fgs01001 | US Bank Center | 07/07/2023 | 07/2023 | WM CORPORATE SERVICES... | K-25574 | 1004 | 1,787.79 | 0.00 | 8,080.75 | 7/1-7/31/23 ID-13003 |
| fgs01001 | US Bank Center | 07/11/2023 | 07/2023 | Vector97 (v0001494) | K-25608 | 1005 | 1,262.79 | 0.00 | 9,343.54 | 7/1-7/31/23 savings |
| fgs01001 | US Bank Center | 08/08/2023 | 08/2023 | WM CORPORATE SERVICES... | K-27218 | 1013 | 1,737.37 | 0.00 | 11,080.91 | 8/1-8/31/23 ID-13003 |
| fgs01001 | US Bank Center | 08/09/2023 | 08/2023 | Vector97 (v0001494) | K-27330 | 1014 | 1,254.27 | 0.00 | 12,335.18 | 8/1-8/31/23 Savings |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Vector97 (v0001494) | K-28678 | 1024 | 1,370.72 | 0.00 | 13,705.90 | 9/1-9/30/23 savings 2665 Commerce Dr NW |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | WM CORPORATE SERVICES... | K-28679 | 1025 | 1,858.13 | 0.00 | 15,564.03 | 9/1-9/30/23 |
| | | | | Net Change=15,564.03 | | | 15,564.03 | 0.00 | 15,564.03 | = Ending Balance = |
| | | | | | | | | | | |
| **5330-0000** | | | | **Landscaping - Svc Contract** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | Meyer Outdoor Services Inc (v... | K-26828 | 1011 | 527.00 | 0.00 | 527.00 | July |
| fgs01001 | US Bank Center | 09/07/2023 | 09/2023 | Meyer Outdoor Services Inc (v... | K-28490 | 1022 | 799.31 | 0.00 | 1,326.31 | August |
| | | | | Net Change=1,326.31 | | | 1,326.31 | 0.00 | 1,326.31 | = Ending Balance = |
| | | | | | | | | | | |
| **5330-5000** | | | | **Landscaping - Other** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 08/01/2023 | 08/2023 | Meyer Outdoor Services Inc (v... | K-26789 | 1010 | 1,892.19 | 0.00 | 1,892.19 | Property clean up |
| | | | | Net Change=1,892.19 | | | 1,892.19 | 0.00 | 1,892.19 | = Ending Balance = |
| | | | | | | | | | | |
| **5610-0000** | | | | **Property Taxes** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes Paid by L... | J-16740 | 2022... | 94,476.00 | 0.00 | 94,476.00 | 1st Half 2022 Taxes Paid by Lendor - Parcel ... |
| fgs01001 | US Bank Center | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes Paid by L... | J-16740 | 2022... | 944.76 | 0.00 | 95,420.76 | 2nd Half 2022 Taxes Paid by Lendor - Parcel ... |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Olmsted County PRL (v0002341) | K-28531 | 888801 | 93,531.24 | 0.00 | 188,952.00 | '22 RET Parcel 742044073549 2nd |
| | | | | Net Change=188,952.00 | | | 188,952.00 | 0.00 | 188,952.00 | = Ending Balance = |
| | | | | | | | | | | |
| **5710-0000** | | | | **Insurance - Property** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28105 | 1020 | 3,403.83 | 0.00 | 3,403.83 | Surplus Lines 11/2/22-11/2/23 |
| | | | | Net Change=3,403.83 | | | 3,403.83 | 0.00 | 3,403.83 | = Ending Balance = |
| | | | | | | | | | | |
| **5710-1000** | | | | **Insurance - Liability** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 08/23/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27799 | 1019 | 675.00 | 0.00 | 675.00 | CL Package 7/23-7/24 |
| fgs01001 | US Bank Center | 08/28/2023 | 08/2023 | MARSH & MCLENNAN AGEN... | K-28105 | 1020 | 74.65 | 0.00 | 749.65 | CL Package 7/22-7/23 |
| | | | | Net Change=749.65 | | | 749.65 | 0.00 | 749.65 | = Ending Balance = |
| | | | | | | | | | | |
| **5710-2000** | | | | **Insurance - Umbrella** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 08/23/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-27799 | 1019 | 517.00 | 0.00 | 517.00 | Umbrella 7/23-7/24 |
| | | | | Net Change=517.00 | | | 517.00 | 0.00 | 517.00 | = Ending Balance = |

US Bank Center (fgs01001)

## General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| **6010-0100** | | | | **Legal Fees - Receiver** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 08/02/2023 | 08/2023 | TRIGILD IVL LLC (v0000566) | K-26829 | 1012 | 262.50 | 0.00 | 262.50 | May legal fee |
| | | | | Net Change=262.50 | | | 262.50 | 0.00 | 262.50 | = Ending Balance = |
| **6010-0150** | | | | **Receiver Fees - Admin** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Rcls recvrshp fees | J-18559 | Rcls r... | 500.00 | 0.00 | 500.00 | Rcls May'23 Recvrshp fee |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Rcls recvrshp fees | J-18559 | Rcls r... | 2,835.00 | 0.00 | 3,335.00 | Rcls Jun'23 Recvrshp fee |
| | | | | Net Change=3,335.00 | | | 3,335.00 | 0.00 | 3,335.00 | = Ending Balance = |
| **6012-0002** | | | | **Non-CAM Electric** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25437 | 1001 | 83.77 | 0.00 | 83.77 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25992 | 1007 | 35.00 | 0.00 | 118.77 | 6/13-7/13/23 2665 Commerce Dr Ste 130 |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25993 | 1008 | 90.81 | 0.00 | 209.58 | 6/13-7/13/23 2665 Commerce Dr Ste D |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27551 | 1017 | 35.00 | 0.00 | 244.58 | 7/14-8/10/23 2665 Commerce Dr NW Ste 130 |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27552 | 1018 | 83.54 | 0.00 | 328.12 | 7/14-8/10/23 2665 Commerce Dr NW Ste D |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28903 | 1027 | 35.00 | 0.00 | 363.12 | 8/11-9/13/23 2665 Commerce Dr NW Ste 130 |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28904 | 1028 | 90.12 | 0.00 | 453.24 | 8/11-9/13/23 2665 Commerce Dr NW Ste D |
| | | | | Net Change=453.24 | | | 453.24 | 0.00 | 453.24 | = Ending Balance = |
| **6012-0004** | | | | **Non-CAM Water** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 07/05/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25437 | 1001 | 52.33 | 0.00 | 52.33 | 5/11-6/12/23 |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25992 | 1007 | 86.41 | 0.00 | 138.74 | 6/13-7/13/23 2665 Commerce Dr Ste 130 |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25993 | 1008 | 52.89 | 0.00 | 191.63 | 6/13-7/13/23 2665 Commerce Dr Ste D |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27551 | 1017 | 78.64 | 0.00 | 270.27 | 7/14-8/10/23 2665 Commerce Dr NW Ste 130 |
| fgs01001 | US Bank Center | 08/14/2023 | 08/2023 | Rochester Public Utilities (v00... | K-27552 | 1018 | 52.31 | 0.00 | 322.58 | 7/14-8/10/23 2665 Commerce Dr NW Ste D |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28903 | 1027 | 88.91 | 0.00 | 411.49 | 8/11-9/13/23 2665 Commerce Dr NW Ste 130 |
| fgs01001 | US Bank Center | 09/18/2023 | 09/2023 | Rochester Public Utilities (v00... | K-28904 | 1028 | 52.85 | 0.00 | 464.34 | 8/11-9/13/23 2665 Commerce Dr NW Ste D |
| | | | | Net Change=464.34 | | | 464.34 | 0.00 | 464.34 | = Ending Balance = |
| **8301-0025** | | | | **Bank Fees** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 06/28/2023 | 06/2023 | Trigild Settlement Test | J-15742 | Record... | 0.00 | 0.08 | -0.08 | Trigild Settlement Test |
| fgs01001 | US Bank Center | 07/24/2023 | 07/2023 | 7/23 sba loan pmt | J-16338 | sba lo... | 50.00 | 0.00 | 49.92 | 7/23 SBA Loan pmt |
| fgs01001 | US Bank Center | 09/08/2023 | 09/2023 | Trans Fee-Olmstead County R... | J-18471 | bank fee | 17.25 | 0.00 | 67.17 | Trans Fee-Olmstead County RET online pmt |
| fgs01001 | US Bank Center | 09/11/2023 | 09/2023 | Bank fee | J-18600 | Wire fee | 25.00 | 0.00 | 92.17 | 9/11/23 wire fee |
| | | | | Net Change=92.17 | | | 92.25 | 0.08 | 92.17 | = Ending Balance = |
| **8302-0010** | | | | **Late Fees / Penalties** | | | | | 0.00 | = Beginning Balance = |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25991 | 1006 | 5.00 | 0.00 | 5.00 | late |

Wednesday, October 04, 2023
10:37 AM

US Bank Center (fgs01001)                                                                                          Page 12

# General Ledger

Period = Jun 2023-Sep 2023
Book = Cash
Sort On =

| Property | Property Name | Date | Period | Person/Description | Control | Reference | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25992 | 1007 | 5.00 | 0.00 | 10.00 | late |
| fgs01001 | US Bank Center | 07/17/2023 | 07/2023 | Rochester Public Utilities (v00... | K-25993 | 1008 | 5.00 | 0.00 | 15.00 | late |
| fgs01001 | US Bank Center | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes Paid by L... | J-16740 | 2022... | 8,502.84 | 0.00 | 8,517.84 | 1st Half 2022 Taxes Paid by Lendor - Parcel ... |
| | | | | Net Change=8,517.84 | | | **8,517.84** | **0.00** | **8,517.84** | **= Ending Balance =** |
| **8303-1000** | | | | **Interest Expense** | | | | | **0.00** | **= Beginning Balance =** |
| fgs01001 | US Bank Center | 06/30/2023 | 06/2023 | Reclass S01001 to FGS01001 f... | J-16202 | | 50.00 | 0.00 | 50.00 | SBA Loan |
| | | | | Net Change=50.00 | | | **50.00** | **0.00** | **50.00** | **= Ending Balance =** |
| **8790-0050** | | | | **Title Insurance** | | | | | **0.00** | **= Beginning Balance =** |
| fgs01001 | US Bank Center | 07/26/2023 | 07/2023 | 1st Half 2022 Taxes Paid by L... | J-16740 | 2022... | 1,080.00 | 0.00 | 1,080.00 | 1st Half 2022 Taxes Paid by Lendor - Excess T... |
| | | | | Net Change=1,080.00 | | | **1,080.00** | **0.00** | **1,080.00** | **= Ending Balance =** |
| | | | | | | | 591,739.49 | 591,739.49 | | |

**Payment Register**

fgs01001

Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | K-25437 | fgs01001 | v0001730 | Rochester Public Utilities | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39761 | fgs01001 | 83.77 | | CRE | | 5/11-6/12/23 |
| | | | | | | | | P-39761 | fgs01001 | 52.33 | | | | 5/11-6/12/23 |
| **Total 1001** | | | | | | | | | | **136.10** | | | | |
| 1002 | K-25438 | fgs01001 | v0001730 | Rochester Public Utilities | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39762 | fgs01001 | 203.24 | | CRE | | 5/11-6/12/23 |
| | | | | | | | | P-39762 | fgs01001 | 198.67 | | | | 5/11-6/12/23 |
| **Total 1002** | | | | | | | | | | **401.91** | | | | |
| 1003 | K-25439 | fgs01001 | v0001730 | Rochester Public Utilities | 07/05/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39763 | fgs01001 | 35.00 | | CRE | | 5/11-6/12/23 |
| | | | | | | | | P-39763 | fgs01001 | 95.32 | | | | 5/11-6/12/23 |
| **Total 1003** | | | | | | | | | | **130.32** | | | | |
| 1004 | K-25574 | fgs01001 | v0000375 | WM CORPORATE SERVICES INC | 07/07/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-39968 | fgs01001 | 1,787.79 | | CRE | | 7/1-7/31/23 ID-13003 |
| **Total 1004** | | | | | | | | | | **1,787.79** | | | | |
| 1005 | K-25608 | fgs01001 | v0001494 | Vector97 | 07/11/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40028 | fgs01001 | 1,262.79 | | CRE | | 7/1-7/31/23 savings |
| **Total 1005** | | | | | | | | | | **1,262.79** | | | | |
| 1006 | K-25991 | fgs01001 | v0001730 | Rochester Public Utilities | 07/17/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40363 | fgs01001 | 179.48 | | CRE | | 6/13-7/13/23 2665 Commerce Dr NW House |
| | | | | | | | | P-40363 | fgs01001 | 196.73 | | | | 6/13-7/13/23 2665 Commerce Dr NW House |
| | | | | | | | | P-40363 | fgs01001 | 5.00 | | | | late |
| **Total 1006** | | | | | | | | | | **381.21** | | | | |
| 1007 | K-25992 | fgs01001 | v0001730 | Rochester Public Utilities | 07/17/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40364 | fgs01001 | 35.00 | | CRE | | 6/13-7/13/23 2665 Commerce Dr Ste 130 |
| | | | | | | | | P-40364 | fgs01001 | 86.41 | | | | 6/13-7/13/23 2665 Commerce Dr Ste 130 |
| | | | | | | | | P-40364 | fgs01001 | 5.00 | | | | late |
| **Total 1007** | | | | | | | | | | **126.41** | | | | |
| 1008 | K-25993 | fgs01001 | v0001730 | Rochester Public Utilities | 07/17/2023 | 07/2023 | Check | | | | | | | |

## Payment Register
fgs01001
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-40365 | fgs01001 | 90.81 | | CRE | | 6/13-7/13/23 2665 Commerce Dr Ste D |
| | | | | | | | | P-40365 | fgs01001 | 52.89 | | | | 6/13-7/13/23 2665 Commerce Dr Ste D |
| | | | | | | | | P-40365 | fgs01001 | 5.00 | | | | late |
| **Total 1008** | | | | | | | | | | **148.70** | | | | |
| 1009 | K-26026 | fgs01001 | v0000566 | TRIGILD IVL LLC | 07/18/2023 | 07/2023 | Check | | | | | | | |
| | | | | | | | | P-40019 | fgs01001 | 18.86 | | CRE | | Printing and postage |
| | | | | | | | | P-40021 | fgs01001 | 148.77 | | CRE | | 6.23.23 PM travel site inspection |
| | | | | | | | | P-40407 | fgs01001 | 250.00 | | CRE | | June |
| | | | | | | | | P-40407 | fgs01001 | 1,588.00 | | | | June |
| **Total 1009** | | | | | | | | | | **2,005.63** | | | | |
| 1010 | K-26789 | fgs01001 | v0001722 | Meyer Outdoor Services Inc | 08/01/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-39958 | fgs01001 | 1,892.19 | | CRE | | Property clean up |
| **Total 1010** | | | | | | | | | | **1,892.19** | | | | |
| 1011 | K-26828 | fgs01001 | v0001722 | Meyer Outdoor Services Inc | 08/02/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-41883 | fgs01001 | 527.00 | | CRE | | July |
| **Total 1011** | | | | | | | | | | **527.00** | | | | |
| 1012 | K-26829 | fgs01001 | v0000566 | TRIGILD IVL LLC | 08/02/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-40942 | fgs01001 | 2,835.00 | | CRE | | June Receiver Fee |
| | | | | | | | | P-40947 | fgs01001 | 500.00 | | CRE | | May receiver fee |
| | | | | | | | | P-40947 | fgs01001 | 262.50 | | | | May legal fee |
| | | | | | | | | P-40947 | fgs01001 | 250.00 | | | | May account fee |
| | | | | | | | | P-40947 | fgs01001 | 1,500.00 | | | | May management fee |
| | | | | | | | | P-40950 | fgs01001 | 857.80 | | CRE | | 6/5 visit airfare |
| | | | | | | | | P-40950 | fgs01001 | 78.45 | | | | 6/5 visit car rental |
| **Total 1012** | | | | | | | | | | **6,283.75** | | | | |
| 1013 | K-27218 | fgs01001 | v0000375 | WM CORPORATE SERVICES INC | 08/08/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42297 | fgs01001 | 1,737.37 | | CRE | | 8/1-8/31/23 ID-13003 |
| **Total 1013** | | | | | | | | | | **1,737.37** | | | | |
| 1014 | K-27330 | fgs01001 | v0001494 | Vector97 | 08/09/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-42869 | fgs01001 | 1,254.27 | | CRE | | 8/1-8/31/23 Savings |
| **Total 1014** | | | | | | | | | | **1,254.27** | | | | |

**Payment Register**
fgs01001
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | K-27339 | fgs01001 | v0000566 | TRIGILD IVL LLC | 08/10/2023 | 08/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-42880 | fgs01001 | 8.79 | | | | 5/30 fedex |
| | | | | | | | | P-42880 | fgs01001 | 61.01 | | | | 6/6 fedex |
| | | | | | | | | P-42880 | fgs01001 | 5.41 | | | | 6/13 fedex |
| | | | | | | | | P-42880 | fgs01001 | 52.77 | | | | 5/30 fedex |
| **Total 1015** | | | | | | | | | | **127.98** | | | | |
| 1016 | K-27550 | fgs01001 | v0001730 | Rochester Public Utilities | 08/14/2023 | 08/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-43100 | fgs01001 | 154.69 | | | | 7/14-8/10/23 2665 Commerce House |
| | | | | | | | | P-43100 | fgs01001 | 194.70 | | | | 7/14-8/10/23 2665 Commerce House |
| **Total 1016** | | | | | | | | | | **349.39** | | | | |
| 1017 | K-27551 | fgs01001 | v0001730 | Rochester Public Utilities | 08/14/2023 | 08/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-43101 | fgs01001 | 35.00 | | | | 7/14-8/10/23 2665 Commerce Dr NW Ste 130 |
| | | | | | | | | P-43101 | fgs01001 | 78.64 | | | | 7/14-8/10/23 2665 Commerce Dr NW Ste 130 |
| **Total 1017** | | | | | | | | | | **113.64** | | | | |
| 1018 | K-27552 | fgs01001 | v0001730 | Rochester Public Utilities | 08/14/2023 | 08/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-43102 | fgs01001 | 83.54 | | | | 7/14-8/10/23 2665 Commerce Dr NW Ste D |
| | | | | | | | | P-43102 | fgs01001 | 52.31 | | | | 7/14-8/10/23 2665 Commerce Dr NW Ste D |
| **Total 1018** | | | | | | | | | | **135.85** | | | | |
| 1019 | K-27799 | fgs01001 | v0000566 | TRIGILD IVL LLC | 08/23/2023 | 08/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-43645 | fgs01001 | 675.00 | | | | CL Package 7/23-7/24 |
| | | | | | | | | P-43645 | fgs01001 | 517.00 | | | | Umbrella 7/23-7/24 |
| **Total 1019** | | | | | | | | | | **1,192.00** | | | | |
| 1020 | K-28105 | fgs01001 | v0001199 | MARSH & MCLENNAN AGENCY LLC | 08/28/2023 | 08/2023 | Check | | | | | | | |
| | | | | | | | | P-44004 | fgs01001 | 3,403.83 | | CRE | | Surplus Lines 11/2/22-11/2/23 |
| | | | | | | | | P-44010 | fgs01001 | 74.65 | | CRE | | CL Package 7/22-7/23 |
| **Total 1020** | | | | | | | | | | **3,478.48** | | | | |
| 1021 | K-28106 | fgs01001 | v0000566 | TRIGILD IVL LLC | 08/28/2023 | 08/2023 | Check | | | | | CRE | | |
| | | | | | | | | P-43987 | fgs01001 | 250.00 | | | | July |
| | | | | | | | | P-43987 | fgs01001 | 1,500.00 | | | | July |

# Payment Register

fgs01001
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-43987 | fgs01001 | 10.00 | | | | July |
| | | | | | | | | P-43987 | fgs01001 | 150.00 | | | | July |
| **Total 1021** | | | | | | | | | | **1,910.00** | | | | |
| 1022 | K-28490 | fgs01001 | v0001722 | Meyer Outdoor Services Inc | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44648 | fgs01001 | 799.31 | | CRE | | August |
| **Total 1022** | | | | | | | | | | **799.31** | | | | |
| 1023 | K-28491 | fgs01001 | v0000566 | TRIGILD IVL LLC | 09/07/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44561 | fgs01001 | 73.11 | | CRE | | 8/23 fedex marcel |
| **Total 1023** | | | | | | | | | | **73.11** | | | | |
| 888801 | K-28531 | fgs01001 | v0002341 | Olmsted County PRL | 09/08/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44564 | fgs01001 | 93,531.24 | | CRE | | '22 RET Parcel 742044073549 2nd |
| **Total 888801** | | | | | | | | | | **93,531.24** | | | | |
| 1024 | K-28678 | fgs01001 | v0001494 | Vector97 | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44848 | fgs01001 | 1,370.72 | | CRE | | 9/1-9/30/23 savings 2665 Commerce Dr NW |
| **Total 1024** | | | | | | | | | | **1,370.72** | | | | |
| 1025 | K-28679 | fgs01001 | v0000375 | WM CORPORATE SERVICES INC | 09/11/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-44847 | fgs01001 | 1,858.13 | | CRE | | 9/1-9/30/23 |
| **Total 1025** | | | | | | | | | | **1,858.13** | | | | |
| 1026 | K-28902 | fgs01001 | v0001730 | Rochester Public Utilities | 09/18/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45140 | fgs01001 | 214.46 | | CRE | | 8/11-9/13/23 2665 Commerce Dr NW HM |
| | | | | | | | | P-45140 | fgs01001 | 199.56 | | | | 8/11-9/13/23 2665 Commerce Dr NW HM |
| **Total 1026** | | | | | | | | | | **414.02** | | | | |
| 1027 | K-28903 | fgs01001 | v0001730 | Rochester Public Utilities | 09/18/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-45141 | fgs01001 | 35.00 | | CRE | | 8/11-9/13/23 2665 Commerce Dr NW Ste 130 |
| | | | | | | | | P-45141 | fgs01001 | 88.91 | | | | 8/11-9/13/23 2665 Commerce Dr NW Ste 130 |
| **Total 1027** | | | | | | | | | | **123.91** | | | | |
| 1028 | K-28904 | fgs01001 | v0001730 | Rochester Public Utilities | 09/18/2023 | 09/2023 | Check | | | | | | | |

Wednesday, October 04, 2023
10:52 AM

## Payment Register

fgs01001
Period: From 06/2023 to 09/2023

| Check # | Check Control | Bank Code | Payee Code | Payee Name | Check Date | Post Month | Payment Method | Payable Control# | Property | Amount | Due From/Due To | Department | State | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | P-45142 | fgs01001 | 90.12 | | CRE | | 8/11-9/13/23 2665 Commerce Dr NW Ste D |
| | | | | | | | | P-45142 | fgs01001 | 52.85 | | | | 8/11-9/13/23 2665 Commerce Dr NW Ste D |
| **Total 1028** | | | | | | | | | | **142.97** | | | | |
| 1029 | K-29333 | fgs01001 | v0000566 | TRIGILD IVL LLC | 09/28/2023 | 09/2023 | Check | | | | | | | |
| | | | | | | | | P-46048 | fgs01001 | 250.00 | | CRE | | August |
| | | | | | | | | P-46048 | fgs01001 | 1,500.00 | | | | August |
| | | | | | | | | P-46048 | fgs01001 | 10.00 | | | | August |
| | | | | | | | | P-46048 | fgs01001 | 150.00 | | | | August |
| **Total 1029** | | | | | | | | | | **1,910.00** | | | | |
| **Grand Total** | | | | | | | | | | **125,606.19** | | | | |

**US Bank/Rochester (FGS01001)**
**2023 Management Fee Schedule**

| | Jan-23 | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Jul-23 | Aug-23 | Sep-23 | Oct-23 | Nov-23 | Dec-23 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cash Receipts* | N/A | N/A | N/A | N/A | - | 39,699.95 | 19,366.15 | 29,387.37 | 52,773.13 | | | | 141,226.60 |
| Adjustments: | | | | | | | | | | | | | |
| Security Deposits | | | | | | | | | | | | | - |
| Insurance Reimb | | | | | | | | | | | | | - |
| Other | | | | | | | | | | | | | - |
| Total  Allowed Cash Receipts | N/A | N/A | N/A | N/A | - | 39,699.95 | 19,366.15 | 29,387.37 | 52,773.13 | - | - | - | 141,226.60 |
| Mgmt Fee Rate & Minimum: | | | | | | | | | | | | | |
| $    1,500.00 | | | | | | | | | | | | | |
| 4.00% | N/A | N/A | N/A | N/A | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | | | | 4.00% |
| Mgmt Fee Due | N/A | N/A | N/A | N/A | 1,500.00 | 1,588.00 | 1,500.00 | 1,500.00 | 2,110.93 | | | | 8,198.92 |
| Mgmt Fee Paid | N/A | N/A | N/A | N/A | 1,500.00 | 1,588.00 | 1,500.00 | 1,500.00 | 0.00 | | | | 6,088.00 |
| Difference | N/A | N/A | N/A | N/A | 0.00 | 0.00 | 0.00 | 0.00 | (2,110.93) | | | | (2,110.92) |

Notes:
Monthly management fee shall be the greater of 4% of gross receipts from property, or $1,500 per month
Receivership order signed 05/26/23

**Receivable Summary**

DB Caption: Live   All Selected Properties   Status: Current, Past, Future   Month From: 06/2023  To  06/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **US Bank Center (fgs01001)** | | | | | |
| fgs01001 | Prepayment | 0.00 | 0.00 | -14,778.72 | -14,778.72 |
| **fgs01001** | | **0.00** | **0.00** | **-14,778.72** | **-14,778.72** |
| | | | | | |
| **US Bank Center (s01001  )** | | | | | |
| s01001 | Base rent - retail (CMBRT) | 94,838.71 | 35,372.02 | -18,817.52 | 111,393.21 |
| s01001 | CAM Estimate (CMCAM) | 20,429.87 | 5,669.30 | -2,090.23 | 24,008.94 |
| s01001 | Insurance Estimate (CMINS) | 2,133.87 | 606.34 | -251.71 | 2,488.50 |
| s01001 | Late Fees (CMLAT) | 10,033.33 | 0.00 | 0.00 | 10,033.33 |
| s01001 | Prepayment | -242.80 | 0.00 | -48.56 | -291.36 |
| s01001 | Rent Abatement (CMABT) | 3,807.44 | 0.00 | 0.00 | 3,807.44 |
| s01001 | Tax Estimate (CMPTX) | 30,644.29 | 9,108.43 | -3,713.21 | 36,039.51 |
| **s01001** | | **161,644.71** | **50,756.09** | **-24,921.23** | **187,479.57** |
| | | | | | |
| **Grand Total** | | **161,644.71** | **50,756.09** | **-39,699.95** | **172,700.85** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 10:54 AM

**Receivable Summary**

DB Caption: Live   Property: fgs01001   Status: Current, Past, Future   Month From: 07/2023  To  07/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **US Bank Center (fgs01001)** | | | | | |
| fgs01001 | Base rent - retail (CMBRT) | 0.00 | 146,765.23 | -24,438.52 | 122,326.71 |
| fgs01001 | CAM Estimate (CMCAM) | 0.00 | 29,678.24 | -3,314.07 | 26,364.17 |
| fgs01001 | Insurance Estimate (CMINS) | 0.00 | 3,094.84 | -341.13 | 2,753.71 |
| fgs01001 | Late Fees (CMLAT) | 0.00 | 10,033.33 | 0.00 | 10,033.33 |
| fgs01001 | Prepayment | -14,778.72 | 0.00 | 14,438.80 | -339.92 |
| fgs01001 | Rent Abatement (CMABT) | 0.00 | 3,807.44 | 0.00 | 3,807.44 |
| fgs01001 | Tax Estimate (CMPTX) | 0.00 | 45,147.94 | -5,711.23 | 39,436.71 |
| **fgs01001** | | **-14,778.72** | **238,527.02** | **-19,366.15** | **204,382.15** |
| | | | | | |
| **Grand Total** | | **-14,778.72** | **238,527.02** | **-19,366.15** | **204,382.15** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 10:57 AM

**Receivable Summary**

DB Caption: Live   Property: fgs01001   Status: Current, Past, Future   Month From: 08/2023  To  08/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **US Bank Center (fgs01001)** | | | | | |
| fgs01001 | Base rent - retail (CMBRT) | 122,326.71 | 35,372.02 | -21,628.02 | 136,070.71 |
| fgs01001 | CAM Estimate (CMCAM) | 26,364.17 | 5,669.30 | -2,702.15 | 29,331.32 |
| fgs01001 | Insurance Estimate (CMINS) | 2,753.71 | 606.34 | -296.42 | 3,063.63 |
| fgs01001 | Late Fees (CMLAT) | 10,033.33 | 0.00 | 0.00 | 10,033.33 |
| fgs01001 | Prepayment | -339.92 | 0.00 | -48.56 | -388.48 |
| fgs01001 | Rent Abatement (CMABT) | 3,807.44 | 0.00 | 0.00 | 3,807.44 |
| fgs01001 | Tax Estimate (CMPTX) | 39,436.71 | 9,108.43 | -4,712.22 | 43,832.92 |
| **fgs01001** | | **204,382.15** | **50,756.09** | **-29,387.37** | **225,750.87** |
| | | | | | |
| **Grand Total** | | **204,382.15** | **50,756.09** | **-29,387.37** | **225,750.87** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 10:58 AM

Wednesday, October 04, 2023
10:58 AM

## Receivable Summary

DB Caption: Live   Property: fgs01001   Status: Current, Past, Future   Month From: 09/2023  To  09/2023  Summary By: Charge Code

| Property | Charge Code | Balance Forward | Charge | Receipt | Ending Balance |
|---|---|---|---|---|---|
| **US Bank Center (fgs01001)** | | | | | |
| fgs01001 | Base rent - retail (CMBRT) | 136,070.71 | 35,372.02 | -36,604.02 | 134,838.71 |
| fgs01001 | CAM Estimate (CMCAM) | 29,331.32 | 5,669.30 | -5,954.07 | 29,046.55 |
| fgs01001 | Insurance Estimate (CMINS) | 3,063.63 | 606.34 | -636.10 | 3,033.87 |
| fgs01001 | Late Fees (CMLAT) | 10,033.33 | 0.00 | 0.00 | 10,033.33 |
| fgs01001 | Prepayment | -388.48 | 0.00 | -48.56 | -437.04 |
| fgs01001 | Rent Abatement (CMABT) | 3,807.44 | 0.00 | 0.00 | 3,807.44 |
| fgs01001 | Tax Estimate (CMPTX) | 43,832.92 | 9,108.43 | -9,530.38 | 43,410.97 |
| **fgs01001** | | **225,750.87** | **50,756.09** | **-52,773.13** | **223,733.83** |
| | | | | | |
| **Grand Total** | | **225,750.87** | **50,756.09** | **-52,773.13** | **223,733.83** |

UserId : brian.delort@trigild.com Date : 10/4/2023 Time : 11:02 AM

Wednesday, October 04, 2023
11:02 AM



10/2/2023

## US Bank Center

### Bank Reconciliation Report

### 9/30/2023



**Posted by: bdelort  on 10/2/2023**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2023** | **37,001.05** |
| **Outstanding Checks** | |

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/28/2023 | 1029 | v0000566 - TRIGILD IVL LLC | 1,910.00 |
| **Less:** | **Outstanding Checks** | | **1,910.00** |
| | **Reconciled Bank Balance** | | **35,091.05** |

| | |
|---|---|
| **Balance per GL as of 9/30/2023** | **35,091.05** |
| **Reconciled Balance Per G/L** | **35,091.05** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/28/2023 | 1020 | v0001199 - MARSH & MCLENNAN AGENCY LLC | 3,478.48 | 9/30/2023 |
| 9/7/2023 | 1022 | v0001722 - Meyer Outdoor Services Inc | 799.31 | 9/30/2023 |
| 9/7/2023 | 1023 | v0000566 - TRIGILD IVL LLC | 73.11 | 9/30/2023 |
| 9/8/2023 | 888801 | v0002341 - Olmsted County PRL | 93,531.24 | 9/30/2023 |
| 9/11/2023 | 1024 | v0001494 - Vector97 | 1,370.72 | 9/30/2023 |
| 9/11/2023 | 1025 | v0000375 - WM CORPORATE SERVICES INC | 1,858.13 | 9/30/2023 |
| 9/18/2023 | 1026 | v0001730 - Rochester Public Utilities | 414.02 | 9/30/2023 |
| 9/18/2023 | 1027 | v0001730 - Rochester Public Utilities | 123.91 | 9/30/2023 |
| 9/18/2023 | 1028 | v0001730 - Rochester Public Utilities | 142.97 | 9/30/2023 |
| **Total Cleared Checks** | | | **101,791.89** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/5/2023 | 10 | | 18,921.23 | 9/30/2023 |
| 9/7/2023 | 11 | :CHECKscan Deposit | 5,846.44 | 9/30/2023 |
| 9/8/2023 | 12 | :CHECKscan Deposit | 4,466.14 | 9/30/2023 |
| 9/11/2023 | 13 | | 6,000.00 | 9/30/2023 |
| 9/12/2023 | 14 | :CHECKscan Deposit | 17,539.32 | 9/30/2023 |
| **Total Cleared Deposits** | | | **52,773.13** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/8/2023 | JE 18471 | Trans Fee-Olmstead County RET online pmt | -17.25 | 9/30/2023 |
| 9/11/2023 | JE 18600 | Bank fee | -25.00 | 9/30/2023 |
| **Total Cleared Other Items** | | | **-42.25** | |

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

| | |
|---|---|
| Page Number | 1 of 3 |
| Account Number: | ***146799 |
| Date: | 09/30/23 |

************AUTO**MIXED AADC 710
7102 0.8440 MB 0.561   26 40 73

TRIGILD INC AS RECEIVER FOR ARCITERRA
USB ROCHESTER MN LLC OPERATING
ACCOUNTING
4131 N CENTRAL EXPY STE 775
DALLAS TX  75204-2126

## STATEMENT SUMMARY AS OF 09/30/23

| Account Name | Account Number | Balance |
|---|---|---|
| SMALL BUSINESS CHECKING | | 37,001.05 |

| SMALL BUSINESS CHECKING | TRIGILD INC AS RECEIVER FOR ARCITERRA | Acc |
|---|---|---|

| | | | |
|---|---|---|---|
| Beginning Balance | 9/01/23 | 86,062.06 | |
| Deposits / Misc Credits | 5 | 52,773.13 | |
| Withdrawals / Misc Debits | 11 | 101,834.14 | |
| ** Ending Balance | 9/30/23 | 37,001.05 | ** |
| Service Charge | | .00 | |
| Minimum Balance | | 23,371 | |
| Enclosures | | 8 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 9/05 | 18,921.23 | USB AP PAYMENT/AP PAYMENT ARCITERRA USB ROCHESTE |
| 9/08 | 5,846.44 | TRIGILDINC-FGS01/Settlement 000018852777714 Yardi Process Master 1 |
| 9/11 | 4,466.14 | TRIGILDINC-FGS01/Settlement 000018862829706 Yardi Process Master 1 |
| 9/11 | 6,000.00 | Wire In -OOTORI SUSHI LLC |
| 9/13 | 17,539.32 | TRIGILDINC-FGS01/Settlement 000018885864650 Yardi Process Master 1 |

## Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 9/11 | 17.25 | OFFICIAL PAYMENT/WEB PMTS XN3H4M Brian Delort |
| 9/11 | 93,531.24 | OLMSTEDCOTAXMN/WEB PMTS 7M0H4M Brian Delort |
| 9/11 | 25.00 | Incoming Wire Fee |





NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# FIRST GUARANTY BANK

www.fgb.net
Post Office Box 2009
Hammond, Louisiana 70404

TRIGILD INC AS RECEIVER FOR ARCITERRA

Page Number                    2 of 3
Account Number:         ***146799

Date:                        09/30/23

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 9/05 | 1020 | 3,478.48 | 9/19 | 1024 | 1,370.72 | 9/26 | 1027 | 123.91 |
| 9/12 | 1022* | 799.31 | 9/19 | 1025 | 1,858.13 | 9/27 | 1028 | 142.97 |
| 9/11 | 1023 | 73.11 | 9/26 | 1026 | 414.02 | | | |

( * indicates a break in check number sequence)

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 9/05 | 101,504.81 | 9/12 | 23,371.48 | 9/26 | 37,144.02 |
| 9/08 | 107,351.25 | 9/13 | 40,910.80 | 9/27 | 37,001.05 |
| 9/11 | 24,170.79 | 9/19 | 37,681.95 | | |



MEMBER
FDIC



09/05/2023   1020   $3,478.48



09/26/2023   1027   $123.91



09/12/2023   1022   $799.31



09/27/2023   1028   $142.97



09/11/2023   1023   $73.11



09/19/2023   1024   $1,370.72

09/19/2023   1025   $1,858.13



09/26/2023   1026   $414.02



**IN CASE OF ERRORS OR INQUIRES ABOUT YOUR ACCOUNT STATEMENT:**

You agree to examine your statement with "reasonable promptness". If you think your statements is wrong, or if you need more information about a transaction on your statement, write us (on a separate sheet) at **First Guaranty Bank, Customer Support Center, P. O. Box 2009, Hammond, LA 70404-2009**. Write to us as soon as possible. We must hear from you within 30 days of when the first statement on which the error or problem appeared was sent or made available to you. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number
2. The dollar amount of the suspected error.
3. Describe the error and explain if you can, why you believe there is an error. If you need more information, describe the item you are not sure about.

**CONSUMERS ONLY--IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Telephone our Customer Support Center at: (985) 345-7685 or 1-888-375-3093 Or write us at **First Guaranty Bank, Customer Support Center, P.O. Box 2009, Hammond, LA 70404-2009**, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error or appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your compliant or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your compliant or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**HOW TO BALANCE YOUR ACCOUNT**

1. Subtract from your check register any service, miscellaneous, or automatic charges posted on this statement.
2. Mark (X) your register after each check listed on front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" on the form below should agree with your check register balance. If it does not, read "Hints for Finding Differences" below.

**HINTS FOR FINDING DIFFERENCES**

- Recheck all additions and subtractions for corrections.
- Verify the carryover balance from page to page in your check register.
- Make sure you have subtracted the service or miscellaneous charges from your check register balance.
- For information or help on electronic transactions call the telephone number shown above on the left.

| Balance from Statement | | $ |
|---|---|---|
| ADD<br>Deposits not shown on this Statement | | |
| | | |
| | | |
| | | |
| SUBTOTAL | | $ |
| | | |
| CHECKS NOT LISTED ON THIS OR PRIOR STATEMENTS | | |
| CHECK NUMBER | AMOUNT(s) | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED -----→ | | $ |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE | | |
| BALANCE | | $ |